B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**First Priority Pay, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FKA Priority Pay Payroll, LLC** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3743134** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**430 Mountain Ave.**<br>**Suite 401**<br>**New Providence, NJ**          ZIP Code **07974** | Street Address of Joint Debtor (No. and Street, City, and State):          ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Union** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):          ZIP Code | Mailing Address of Joint Debtor (if different from street address):          ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
| --- |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
| --- | --- | --- |
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7          ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9                  of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12        ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13                of a Foreign Nonmain Proceeding |

| **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."          ■ Debts are primarily business debts. |
| --- | --- |

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
| --- | --- |

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
| --- | --- |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
| --- | --- |
| *(This page must be completed and filed in every case)* | **First Priority Pay, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
| --- | --- | --- |
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| --- | --- | --- |
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
| --- | --- |
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>    Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**First Priority Pay, LLC**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Warren J. Martin Jr.**
Signature of Attorney for Debtor(s)

**Warren J. Martin Jr. WM-0487**
Printed Name of Attorney for Debtor(s)

**Porzio, Bromberg & Newman, PC**
Firm Name

**100 Southgate Parkway**
**Morristown, NJ 07962-1997**

_____
Address

**(973) 538-4006  Fax: (973) 538-5146**
Telephone Number

**April  5, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Jerry Carter Jr.**
Signature of Authorized Individual

**Jerry Carter Jr.**
Printed Name of Authorized Individual

**President and CEO**
Title of Authorized Individual

**April  5, 2010**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# CORPORATE RESOLUTION OF
# FIRST PRIORITY PAY, LLC.

I, Jerry Carter, Jr.,  President and Sole Member of First Priority Pay, LLC, a New Jersey corporation (the "Company"), hereby certify that at a special meeting of the shareholder of the Company, duly called and held on April 1st, 2010, the following resolutions were duly adopted in accordance with the requirements of the New Jersey Business Corporation Law, and that said resolutions have not been modified or rescinded and are still in full force and effect on the date hereof:

RESOLVED, that in the judgment of the shareholder of the Company, it is desirable and in the best interests of the Company, its creditors, employees and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code"); and it was further

RESOLVED, that Jerry Carter ("Authorized Officer") is hereby authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify petitions under Chapter 7 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of New Jersey at such time as said officer executing the same shall determine; and it was further

RESOLVED, that the Authorized Officer is hereby authorized, empowered and directed, to appear in all bankruptcy proceedings on behalf of First Priority Pay, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of First Priority Pay in connection with such bankruptcy case; and

RESOLVED, that the law firm of Porzio, Bromberg & Newman, P.C. is hereby employed as attorneys for the Company in connection with filing the Company's Chapter 7 case; and it was further

RESOLVED, that any and all past actions heretofore taken by officers or directors of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed and approved.

IN WITNESS WHEREOF, I have hereunto set my hand, this 1st day of April,

2010.

/s/ Jerry Carter Jr._____

Jerry Carter, Jr.

President and Sole Member

## United States Bankruptcy Court
### District of New Jersey

In re   **First Priority Pay, LLC**                                        Case No. _____
                                              Debtor(s)        Chapter    **7**_____

# VERIFICATION OF CREDITOR MATRIX

I, the President and CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April  5, 2010**_____          **/s/ Jerry Carter Jr.**_____
                                                  **Jerry Carter Jr./President and CEO**
                                                  Signer/Title

101 Machine Incorporated
1937 Evans Rd
Cary, NC 27513


12 Donuts Inc
68 Route 173
Hampton, NJ 08827


123 Physical Therapy LLC
505 Saddle River Rd.
2nd Floor
Saddle Brook, NJ 07663


1715 Nelson Ave. HDFC
1715 Nelson Ave.
Suite 1D
Bronx, NY 10453


2 Maple Inc.
2 Maple St
Conshohocken, PA 19428


219 Group Inc
8010W 23rd Ave.
Bay 6
Hialeah, FL 33016


2BE LLC
2843 NE 13th Ave.
Portland, OR 97212


3 Girls Photography LLC
4324 Gallant Fox Dr.
Edmond, OK 73025


3SC LLC
14038 Conway Landing
Cypress, TX 77429


44th St. Chiropractic PC
15 W. 44th St.
8th Floor
New York, NY 10036

5035 Coldwater Canyon LLC
17070 Rancho St
Encino, CA 91316


522 Donuts Inc
495 Georges Rd.
Dayton, NJ 08810


9001 Corporation
507 Summit Ave.
Jersey City, NJ 07306


9002 Corporation
318 Central Ave.
Jersey City, NJ 07307


9003 Corporation
116 Newark Ave.
Jersey City, NJ 07302


A & K Equipment Company Inc
221 Wescott Dr
Rahway, NJ 07065


A & M Corp
66 Whipple Rd.
Smithfield, RI 02917


A & M Janitorial Inc
6982 El Marcero Court
San Jose, CA 95119


A & N Healthcare LLC
111 W Jackson Blvd
Suite 1160
Chicago, IL 60604


A & W Tire LLC
375 Farnum Pike
Smithfield, RI 02917


A Better Nights Sleep Inc
190 South Greenwood Ave.
Easton, PA 18045

A Bit Above LLC
300 Cottonwood Ave.
Ste 12
Hartland, WI 53029


A Bugman of Ablility Inc
51 Sparrow Ln
Warwick, RI 02889


A Cap Inc
PO Box 3044
Westerly, RI 02891


A Child's Place
302 South Branch Rd.
Hillsborough, NJ 08844


A Family Tree School Age Enric
148 Lloyd Ave.
Warwick, RI 02889


A General Painting & Services Inc
271 W Clinton St.
Dover, NJ 07801


A J Pizza Restaurant
12 Main St.
Butler, NJ 07405


A Peace of Mind Homecare Inc
50 Maple St.
Unit A
Warwick, RI 02888


A Plus Computer & Technology Education L
708 147th St. East
Bradenton, FL 34212


A Plus Mortgage LLC
40 Quaker Ln
Warwick, RI 02886


A S Todays Child Inc
2270 S Gekeler Lane
Boise, ID 83706

A Stitch Above Inc
2045 Brown St.
Brooklyn, NY 11229


A to Z Wireless Solutions Inc
45 Fessler Dr.
Spring Valley, NY 10977


A Touch of Glass Inc
5 Morgan Ave.
Johnston, RI 02919


A Touch of Honey Early
48 Carleton St.
Attleboro, MA 02703


A&K Building Contractors LLC
118 Lawton St.
Yonkers, NY 10705


A-1 Concrete LLC
1391 Roseboro Court
Deltona, FL 32725


A-Tech Restoration Inc.
292 North Haledon Ave.
North Haledon, NJ 07508


A/C Control Inc
9610 Rudnick Ave.
Chatsworth, CA 91311


AA J Co LLC
70 South Locost St.
Hazleton, PA 18201


AAA Restaurant Fire Control Inc.
PO Box 101
Saunderstown, RI 02874


AAI International Inc
PO Box 1864
Kingston, RI 02881

AAJN Inc
75 Cannonball Rd.
Wanaque, NJ 07465


Aaron Charles Antrim
14525 SW Millikan
ECM 7680
Beaverton, OR 97005


Aaron R Mellville
PO Box 188
Saint Johnsbury, VT 05819


Aarrow Enterprises LLC
1233 Commonwealth Blvd
Berkeley Twp., NJ 08757


ABC Wireless Inc
1345 Main St.
Waltham, MA 02451


Abdul Moutari
239 Broadway
Apt 2
Bayonne, NJ 07002


Abednego Dahn
68 Darling Street
Central Falls, RI 02863


Abel Figueroa
304 Amberglow Place
Cary, NC 27513


Abel's Express Inc
6761 Chrisphalt Dr.
Bath, PA 18014


Abels Express Inc
6761 Chrisphalt Dr.
Bath, PA 18014


Able Trucking Inc
6761 Chrisphalt Dr.
Bath, PA 18014

Absolute Floors by Mackey Inc
2805 Orsobello Pl
Cedar Park, TX 78613


Abstract Tool Inc
500 Main St.
Suite 15
Deep River, CT 06417


Abu Mecca Inc
25 Hansbury Ave.
Newark, NJ 07112


Accent LLC
PO Box 460
Mountain View, CA 94042


Accent on Ability Inc
PO Box 7416
Newburgh, NY 12550


Accessible Healthcare Solutions LLC
3024 Jackson St.
Alexandria, LA 71301


Accountemps
12400 Collections Center Dr.
Chicago, IL 60693


Accuamp Incorporated
37 Auburn Dr.
Grottoes, VA 24441


AccuPro Inc
1011 HWY 22 West
Box 8
Phillipsburg, NJ 08865


Accurate Autocenter Inc.
20 Pleasent St.
Cumberland, RI 02864


Ace Copper Specialties Inc
304 Linebrook Rd.
Ipswich, MA 01938

Ace Copy Systems
5-A Dickerson Rd.
Hillsborough, NJ 08844


Ace Glass Lighting and Decorating LLC
240 Church St.
Whitinsville, MA 01588


Ace Remodeling and Maintenance Corporati
1220 Dallas St.
Port Neches, TX 77651


Ace Rental Management LLC
1615 Magnolia Ave.
Port Neches, TX 77651


Ace Towing Inc
11 Terrace Dr.
Portsmouth, RI 02809


Aces Cleaning Service Inc.
3824 Barrett Dr.
Lower Level 108
Raleigh, NC 27609


Acme Piling Company LLC
128 Kettle Creek Rd.
Toms River, NJ 08753


ACT Components, Inc.
3251 Corte Malpaso
Suite 505
Camarillo, CA 93012


Action Worldwide Inc
1 Lincoln Blvd
Rouses Pt, NY 12979


Active Electric LLC
51 Greenbrook Rd.
North Plainfield, NJ 07060

Active Living Over Fifty Inc
487 East Main St
Number 204
Mount Kisco, NY 10549


Active Orthopedics & Sports Medicine P.A
390 Old Hook Rd.
Westwood, NJ 07675


Activeherb Technology Inc
10955 Cote Mejillones
San Diego, CA 92130


ACY Services
1313 Buena Park Dr.
Frisco, TX 75034


Ad Cetera Inc
264 Amethyst Way
Franklin Park, NJ 08823


AD NY
2 West 32nd St.
Ste 604
New York, NY 10001


Adams Outdoor Advertising
PO Box 60451
Charlotte, NC 28260


Adams Trucking, Inc.
11027 Snyder Church Rd.
Baltimore, OH 43105


Addalia Management Service
175 Rt 37 West
Toms River, NJ 08755


Adi Greenberg
1837 La Mesa Dr.
Santa Monica, CA 90402

Adina Fruchtman
1331 Grand Street
#510
Hoboken, NJ 07030


Adithi
2272 Birchglen St.
Unit 151
Simi Valley, CA 93063


Adithi1 LLC
11816 W Bluemound Rd.
Apt. #5
Milwaukee, WI 53226


Adler Law Group LLC
47 Darlene Dr.
South Windsor, CT 06074


Adnan Afzal MD PA
100 Medical Center Blvd
Suite 200
Conroe, TX 77304


Adrianne Holmes
627 Summit Avenue
Apt #6G
Jersey City, NJ 07306


Adrianne Lynch PC
3954 S Bridal Vail Dr
Gilbert, AZ 85297


Adrienne Hurley
36201 Folklore Way
Cary, NC 27519


Adu-Gyamfi & Company Inc
8518 Jensen Dr.
Houston, TX 77093


Adult & Pediatric Allergist Of Center Je
1740 Oak Tree Rd.
Edison, NJ 08820

Advance Electronic Instruments Inc
PO Box 2684
Des Plaines, IL 60017


Advance Physical Therapy Inc
1010 Laurel St.
San Carlos, CA 94070


Advanced Environmental Inc
440 Dry Bridge Rd
Suite 1A
North Kingstown, RI 02852


Advanced Fleet Repair LLC
2500 Blair Rd.
Carteret, NJ 07008


Advanced Foot & Ankle Care Center
24230 Karim Boulevard
Suite 140
Novi, MI 48375


Advanced Innovations
2888 Loker Ave. East
Suite 108
Carlsbad, CA 92010


Advanced Leadership Group
9 Appio Dr.
Randolph, NJ 07869


Advanced Management Inc
904 Sumneytown Pike
Lower Gwynedd, PA 19002


Advanced Merchant Services Inc
14990 Birmingham Highway
Alpharetta, GA 30004


Advanced Obstetrics And Gynecology
101 Prospect Ave. Apt 1L
Hackensack, NJ 07601

```
Advanced Print Solutions
1101 W Hamilton St.
Allentown, PA 18101


Advanced Print Solutions LLC
1101 Hamilton St.
Allentown, PA 18101


Advanced Print Technologies LLC
901 Waterman Ave.
East Providence, RI 02914


Advanced Self Storage LLC
3640 Route 94 North
Hamburg, NJ 07419


Advanced Targeting Systems Inc
10451 Roselle St.
#300
San Diego, CA 92121


Advanced Technology And Diversified Prod
2622 Sunset Blvd.
Houston, TX 77005


Advantage Equipment Services LLC
PO Box 1656
Livingston, NJ 07039


Advantek Group L L C
10011 E Sunnyslope Ln
Scottsdale, AZ 85258


Adventure Play & Toy Company
1963 W Gray
Houston, TX 77019


Aegis Guardian Service
717 Means Ave.
Bellevue, PA 15202


Aero Dynamix Inc.
12047 Eddleston Dr.
Northridge, CA 91326
```

AES Partners, LLC
4133 Blanchan Ave.
Chicago, IL 60613

Aesthetic Surgery Institute of America
1723 E 15th St
Suite 100
Tulsa, OK 74104

Affordable Financial Services Inc.
2031 North Broad St.
Suite 103
Lansdale, PA 19446

Affordable Landscaping
20 Parkside Dr.
North Brunswick, NJ 08902

Affordable Pet Center, Inc
1464 Main St
Northampton, PA 18067

Aflac
1932 Wynnton Rd.
Columbus, GA 31993-8601

Afrakuts House of Kham Nu Inc.
80 Mill Rd.
Irvington, NJ 07801

After Hours Pool Service, Inc
138 Old Beekman Rd.
Monmouth Junction, NJ 08852

After Hours Systems
PO Box 573
Rockland, MA 02370

Agave Transportation LLC
630 East Plumb Lane
Reno, NV 89502

Agile Operations
102 Wayland Rd.
Wilmington, DE 19807

Aimee Smiley
219 Semanski St
Apt 30
Enumclaw, WA 98022


AIMHIRE Associates, LLC
64 Kings Highway
Long Valley, NJ 07853


Ainsworth Family LLC
352 Berkeley Rd.
Orange, NJ 07050


Air Chiller Inc
920 N Palestine
Athens, TX 75751


Air Global One
3154 Vista Grande
Carlsbad, CA 92009


Airport Gateway Business Association
861 W Layton Ave.
Milwaukee, WI 53221


Aisha Duran
153 Academy Street
Apt 1-L
Jersey City, NJ 07302


AITF Trucking & Warehousing Inc
141 Lanza Ave.
Bldg 16A
Garfield, NJ 07026


Ajai K Goyal MD PC LLC
Ringwood
Ringwood, NJ 07456


AKA Property Management Corp.
67 Overlook Circle
Garnet Valley, PA 19061

Akira Technologies, Inc
400 Sugarland Meadow Dr.
Herndon, VA 20170


Al-Ameen Imports
5225 Chestnut St.
Philadelphia, PA 19139


AL-OR International LTD
1227 Prospect St.
La Jolla, CA 92037


Alagria Salon & Spa
390 W Main Rd.
Middletown, RI 02842


Alamco Enterprises LLC
106 Concord Court
Swedesboro, NJ 08085


Alan David Custom LLC
850 Isben St.
Woodmere, NY 11598


Alan John Stangl D.C.
933 N 4th St
Allentown, PA 18102


Alberta J. Bigelow
3209 Olympic Dr.
Bakersfield, CA 93308


Albrecht's International, Inc.
1876 Green Tree Rd.
Cherry Hill, NJ 08003


Alcherabio LLC
304 Amboy Ave.
Metuchen, NJ 08840


Alexander Drumheller
318 E. Signal Hill Road
King of Prussia, PA 19406

Alexander Harvin
165 Blue Heron Drive
Secaucus, NJ 07094


Alexander Myles Salon & Spa LLC
2115 Route 22 West
Wilmington, DE 19802


Alexei Productions LLC
320 West 37th St.
Suite 703
New York, NY 10018


Alexsidty LLC
11485 No 136th St.
Ste 101
Scottsdale, AZ 85259


Alfa-Rus Inc
175 West 90th St.
Apt. 20H
New York, NY 10024


Alfonso Feliciano
907 Linwood Avenue SW
Canton, OH 44710


Alfred L Williams Agency
3105 Railroad Ave.
Suite D1
Pittsburg, CA 94565


Alfred R White
21010 James Long Ct
Richmond, TX 77469


Algosha LLC
1002 Masons Creek Circle
Atlanta, GA 30350


Ali's Corporation
10200 E Girard Ave.
Ste C357
Denver, CO 80231

Alice for Hire
1050 Island Park Rd.
Easton, PA 18042


Alif Muhammad Prep School Inc
PO Box 334
Mendham, NJ 07945


Alikki Foods Corp.
957 West Main Rd.
Middletown, RI 02842


Alissa Boyanoski
365 Abi Lane
Bath, PA 18014


Alkuds & Jaffa LTD
67 N Main St.
Norwich, CT 06360


All Acoustical Ceiling LLC
131 Foxridge Dr
Cranston, RI 02921


All City Towing Inc
720 Potters Ave.
Providence, RI 02907


All In One Electric Inc
820 Linda Ave.
La Habra, CA 90631


All Kind Buds Corp
6401 Lindbergh Blvd
Philadelphia, PA 19142


All My Children Academy LLC
5357 Oxford Ave.
Philadelphia, PA 19124


All Phase Construction & Engineering
1210 Stoney Point Way
Roseville, CA 95661

All Saints Lutheran Church
P O Box 189
Wales, WI 53183


All Star Cable Co, Inc
2112 Owens Rd.
Forest Heights, MD 20745


All Star Construction Inc
29 Irwin Ave.
Middletown, NY 10940


All Star Kids Rehab Inc
7750 W 26th Ave.
#23
Hialeah, FL 33016


All Storage Solutions Inc
1409 Kuehner Dr
#11
Simi Valley, CA 93063


All-Write Transcription
955 Washington St.
Suite 1
Norwood, MA 02062


Allaire Management Corporation
Post Office Box 262
Mendon, MA 01756


Allegiance Community Bank
200 Valley St.
South Orange, NJ 07079


Allegra Print & Imaging
665 Route 27
Iselin, NJ 08830


Allen Zagier, CPA
1415 North Wood Ave.
Linden, NJ 07036

Allensworth Entertainment, Inc.
8120 Penn Ave. So.
#151D
Bloomington, MN 55431


Allentown Mortgage Corporation
2067 Walbert Ave.
Allentown, PA 18104


Allison L Notgrass
400 W Main St.
Round Rock, TX 78664


Allison M Peck PT
PO Box 392
Hope, NJ 07844


Allison Rodgers Photography LLC
9150 Pigeon Roost Rd.
Olive Branch, MS 38654


Alora Ambiance Spa LLC
109 Cornelia St.
Boonton, NJ 07005


ALP Marketing Group Inc.
445 Central Ave.
Suite #108
Cedarhurst, NY 11516


Alpha Computing, Inc.
2 Exchange St
Phelps, NY 14532


Alpharetta Womens Specialists LLC
1360 Upper Hembree Rd.
Suite 101
Roswell, GA 30076


Alt Tele-Com Inc.
3550 Biscayne Blvd
Suite 312
Miami, FL 33137

Alvarez Cafe Inc
511 Elizabeth Ave.
Elizabeth, NJ 07206


Always Home Drop In
509 Central Ave.
Westfield, NJ 07090


AM Peterson LLC
56 East Broadway
Suite 102
Forest Lake, MN 55025


Amanda Coates
490 Oakland Beach Avenue
Warwick, RI 02889


Amanda Reese
164 West 9th Street
Bayonne, NJ 07002


Amanda Rivera
831 West Washington Street
Allentown, PA 18102


Amanda Rosenstein
518 9th Street
Union City, NJ 07087


Amarillo Sports Medicine and Orthopedic
1901 Medi-Park
Bldg D Suite 2051
Amarillo, TX 79106


Ambassador Cellar LLC
3500 Fairmount St
Dallas, TX 75219


Ambient Electric LLC
9035 E Pima Center Parkway
Suite 3
Scottsdale, AZ 85258

Ameer Muhammad College
50 Park Place Lobby 6
Newark, NJ 07102


America Ven LLC
56 South Commerce Way
Suite 180
Bethlehem, PA 18017


America's Contracting Service, Inc
17020 N. 27th St.
Phoenix, AZ 85032


American Association
127 Hofstra University
Hempstead, NY 11549


American Business Connections
105 Selkirk Dr.
Bella Vista, AR 72715


American Capital Resources of Indiana, I
8425 Woodfield Crossing Blvd.
Suite 100
Indianapolis, IN 46240


American Civil Liberties Union Foundatio
505 5th Ave.
STE 901
Des Moines, IA 50309


American Custom Fabricators Inc
215A Hickory Lane
Bayville, NJ 08721


American Cycle LLC
P.O. Box 357
Pomfret Center, CT 06259


American Dreams Inc
6640 W Jefferson Place
Denver, CO 80226

American Homecare, Inc.
7545 Irvine Center Dr.
Suite 200
Irvine, CA 92618


American Imports Inc
5202 Rittiman Rd.
# 100
San Antonio, TX 78218


American Lawnmower Service Inc
870 Dyer Ave.
Cranston, RI 02920


American Perimeter Security Inc
1200 Pearl St
Ste 40
Boulder, CO 80302


American Poetry Museum
1227 Goodhope Rd. SE
Suite 103
Washington, DC 20020


American Registry
1040 Holland Dr.
Boca Raton, FL 33487-2759


American Rolling Door LTD
40 Dolson Place
Staten Island, NY 10303


AmericaVen
612 Elm St.
Bethlehem, PA 18018


Americon Management LLC
2606 Pinhorn Dr.
Bridgewater, NJ 08807


Amerifilm Converters LLC
85 Lincoln Highway
Kearny, NJ 07032

Amerisan Group Inc
12 Main St.
Essex, CT 06426


Ameya B Inc
617 Harleysville Pike
Harleysville, PA 19438


Amirise Insurance Brokerage Firm
9547 Bustleton Ave.
First Floor Front
Philadelphia, PA 19115


Amit S. Kharod MD LLC
495 Iron Bridge Rd.
Suite 4
Freehold, NJ 07728


Amogh Consultancy Services Inc.
5600 W 133rd Ter
Apt. 714
Leawood, KS 66209


Amos Green Optical Co Inc
3901 Market St
Philadelphia, PA 19104


Amos Lloyd Brumble IV
49 Beach St.
Westerly, RI 02891


Amped Up Electric LLC
33 Rankin St.
Elizabeth, NJ 07206


Ampia Advisors LLC
89 Schoolhouse Lane
Boxborough, MA 01719


Amplifier Solutions Corporation
2950-K Advance Lane
Hatfield Twp., PA 18915

Amsterdam
PO Box 580
Amsterdam, NY 12010


Amy Hudesman
161 Tangerine Drive
Marlboro, NJ 07746


Amy Scheffler
305 Monroe Street
Apt 1-R
Hoboken, NJ 07030


An Ounce of Prevention
220 Westminster St.
Providence, RI 02903


Ana P Esteves
3 Main St.
Newark, NJ 07105


Anamika A Agrawal DO PA
5440 SW 148th Place
Miami, FL 33185


Anastasia Soffos
18 Garden Court N
Garfield, NJ 07026


Anchor Fence Contractors Inc
270 Knickerbocker Ave.
Hillsdale, NJ 07642


Anderson Building Resources LLC
7625 Altus Dr.
Jacksonville, FL 32277


Andrea A. Panacy
273 Hanover St.
Hanover, MA 02339


Andrea Wirth
6 East Franklin Avenue
Pequannock, NJ 07440

Andretti Restaurant Group
471 Rose Inn
Nazareth, PA 18064


Andrew H Marty P.C.
5500 Mexico Rd.
Suite 200
Saint Peters, MO 63376


Andrew Perkins
1523 Hearst Ave.
Berkeley, CA 94703


Andy Monzon
515 54th Street
Apt 4D
West New York, NJ 07093


Angel Zone Academy Inc.
10 B Friendly Hills Dr.
Decatur, GA 30035


Angela Foster
8661 North Avenue
Saint John, MO 63114


Angela Taylor LLC
818 Pheasant Ridge Dr.
Hastings, MI 49058


Angelica Rivera
400 1st Street
Hoboken, NJ 07030


Angioma Alliance
142 W York St.
Suite 708
Norfolk, VA 23510


Aniru Inc
4245 Trieste Dr.
Chalfont, PA 18914

Anita Pimental
676 B Washington Street
Coventry, RI 02816


Ankrom & Co Inc
14 E Main St.
Ste 202
Springfield, OH 45502


Anna Rossis
620 Old West Central St
Franklin, MA 02038


Anne Koplik Designs Inc
173 Main St.
Brewster, NY 10509


Anora LLC
2117 Country Club Dr
Plano, TX 75074


Answers.Com
237 West 35th St.
Suite 1101
New York, NY 10001


Anthem Foundation For Objectivist Schola
4640 Admiralty Way
Ste 406
Marina del Rey, CA 90292


Anthony N Lush
17 Bay St
Jamestown, RI 02835


Anvisaa Inc
640 N High St.
Millville, NJ 08332


Anytime Canine LLC
106 Morningside Dr
Apt 39B
New York, NY 10027

Anytime Charters
2849 NE 26th Ave.
Lighthouse Point, FL 33064


Anytime Inc.
2211 People Rd.
Suite G
Bellevue, NE 68005


Apex Enterprises Inc
1330 Post Oak Blvd
Suite 2550
Houston, TX 77056


Apex International
302 Plantation Dr.
New Bern, NC 28562


Apex Soccer LLC
405 Kettlebridge Dr.
Cary, NC 27511


Apizzo LLC
59 W Broad
Pawcatuck, CT 06379


Apparel Design By Soulmates, Inc.
9589 Elm Forest Lane
Orlando, FL 32829


Apple Mountain Associates
434 Buckhorn Dr
Belvidere, NJ 07823


Applied Behavior Analysts of Chicago Inc
30 East Huron St.
#1106
Chicago, IL 60611


Applied Tactics
609-CC Main St.
Suite 103
Purcellville, VA 20132

Aqua Fresca and Java LLC
93 Dorsa Ave.
Livingston, NJ 07039


AR Associates Inc
215 Mallard Dr E
N Wales, PA 19454


Aragon Floors Inc
9521 Lumley Rd
Morrisville, NC 27560


Aramis Del Toro Professional
1015 Bergenline Ave.
Union City, NJ 07087


Araya Inc
10 Garber Square
Ridgewood, NJ 07450


ARC Construction Inc
1500 Dominic St.
Manville, NJ 08835


Arctic Falls
58 Sand Park Rd.
Cedar Grove, NJ 07009


ARD Appraisal Co
36 Brant Ave.
Clark, NJ 07066


Are We There Yet LLC
PO Box 50047
Saint Louis, MO 63105


Arena One LLC
PO Box 815
New York, NY 10116


Argyle Communications
27 Grist Mill Ln.
Easton, PA 18045

Arielle Darragh
293 Magnolia Ave
Jersey City, NJ 07306


Arizona Chemicals Inc.
8987 W Olive Ave.
Ste. 117 PMB 129
Peoria, AZ 85345


Arizona Friends of Foster Children Found
7200 W. Bell Rd.
Suite H-102
Glendale, AZ 85308


Arkay Design Associates Inc.
22 Morgan Lane
Staten Island, NY 10314


Armor Security Inc
955 Elizabeth Ave.
Elizabeth, NJ 07201


ARP Foods LLC
204 Van Buren Dr.
Paramus, NJ 07652


Artemisa Manzanillo Bakery LLC
5103 Bergenline Ave.
West New York, NJ 07093


Artex Nebraska Inc
619 Northborough Lane
Lincoln, NE 68505


Arthur H Lathrop CPA
PO Box 511
Westerly, RI 02891


Arthur J Kaplan DPM PC
117 Cow Neck Rd.
Port Washington, NY 11050


Arti Shah Od Inc
12727 Nottingham St.
Cerritos, CA 90703

Artist For A Day
28649 Lorain Rd.
North Olmsted, OH 44070


Arts Ensemble LLC
1000 American Superior Blvd
Winter Haven, FL 33880


Arty Embroidery & Design Inc
3301 Frankford Ave.
Philadelphia, PA 19134


Asha Enterprises LLC
1665 195 Oaktree Rd.
Edison, NJ 08820


Ashby Koval Restorations Inc
PO Box 198
South Salem, NY 10590


Ashleigh Richardson
703 Probst Avenue
Fairview, NJ 07022


Ashleigh Shuddekupf
32-51st Street
West New York, NJ 07093


Ashley Shoemaker
841 Beaver Run Drive
Lehighton, PA 18235


Askew Holdings Inc.
2727 Yaeger Rd.
Saint Louis, MO 63129


Assisted Living Community Inc.
45 Erbes Rd.
Thousand Oaks, CA 91362


Associated Real Estate LLC
45942 Northville Rd.
Northville, MI 48167

Astoria Lime Corp
33-78 11th St.
Long Island City, NY 11106


Astralis Group LLC
424 E Central Boulevard
#203
Orlando, FL 32801


At Home Companion
241 Poplar Ave.
Hackensack, NJ 07601


At Last Home Repairs
22 Lantern Lane
Blackwood, NJ 08012


At Work Benefit Company LLC
Summit South Building
777 Cleveland Ave. #103
Atlanta, GA 30315


AT&T
PO Box 105262
Atlanta, GA 30348-5262


ATF Contracting
9 Summer Lane
Columbia, NJ 07832


Athena Biotechnologies Inc
Delaware Technology Park
5 Innovation Way Suite 100
Newark, DE 19711


Athenas Restaurant Inc
1482 Park Ave.
Cranston, RI 02920


Atilon Inc
514 Broadway
New York, NY 10012

Atlanta Bay Breeze Inc
1440 Veterans Memorial Highway
Mableton, GA 30126


Atlantic Cleaning Products & Services In
13230 SW 131st St.
Miami, FL 33186


Atlantica NE Insurance Agency Inc
761 Campbell Ave.
West Haven, CT 06516


Atlantis Photo Processing Incorporated
6223 Chesapeake Blvd
Norfolk, VA 23513


Atrium Staffing
420 Lexington Ave.
Ste 1410
New York, NY 10170


Au Bon Gout Restaurant
507 Rahway Ave.
Elizabeth, NJ 07202


AUM Donut LLC
4108 Tonnelle Ave.
North Bergen, NJ 07047


Aunt Linda's Kitchen LLC
36 Corabelle Ave.
#A-8
Lodi, NJ 07644


Aurelio Salon
2 Bronia St.
Howell, NJ 07731


Aurora Community Connection
1646 Elmira St.
Aurora, CO 80010


Austin Texas RPM
2508 Barker Pkwy
Ogden, UT 84414

Authentic Pizza Company
38 Red Oak Way
Wakefield, RI 02879


Autism Strategies And Programs LLC
90 Sconset Dr
Fairfield, CT 06824


Auto Builders Inc
6300 Wayne Ave.
Philadelphia, PA 19144


Auto Restorations Unlimited Inc
1452 Park Ave.
Cranston, RI 02920


Auto Salvage Technologies
95 Privilege St
Woonsocket, RI 02895


Automotive Technical Services
2 McKinley St.
Linden, NJ 07036


Ava Larnis
1 Church St. B
Medway, MA 02053


Avancen Mod Corporation
1156 Bowman Rd.
Suite 200
Mount Pleasant, SC 29464


Ave.llina Inc
2 Clover Rd.
Huntingdon Valley, PA 19006


Avon Hills Apartment Co
55 Willoughby St
Newark, NJ 07112


Avon Pharmacy & Surgical Inc
82 Graham Ave.
Brooklyn, NY 11206

AW Drywall Systems LTD
701 Friedensburg Rd
Reading, PA 19606


AWP Construction Inc
130 Vince Dr.
Elkton, MD 21921


AWT Accounting & Tax Services LLC
17812 Arbor Creek Dr
Tampa Palms, FL 33647


AWZ Engineering Inc
150 River Rd.
Suite J3B
Montville, NJ 07045


Axent Communications Inc.
2326 Francis Ave.
Mansfield, MA 02048


Aztec Software Associates
51 Commerce St.
Springfield, NJ 07081


B & T Interiors Inc
350 Kinsley Ave.
Providence, RI 02903


B and D Provisions Inc
11-13 Washington St
Canton, MA 02021


B B Computer Concepts Inc
222 West 37th St.
Suite 5C
New York, NY 10018


B Lewis Enterprises LLC
2443 Lehigh St.
Allentown, PA 18103


B S Realty Limited Partnership
100 North Front St
New Bedford, MA 02740

B to Z Communications
237 Lexington Ave.
Dumont, NJ 07628


B Z B Enterprises INC
Rt 7 Douglas Pike
Smithfield, RI 02917


B&H Environmental Services
242 Laureen Rd
Schwenksville, PA 19473


B-Bach, LLC
1918 W Tilghman St
Allentown, PA 18104


Babbittech Inc
122 Industrial Dr.
Ivyland, PA 18974


Back Office Inc
579 Heritage Park
Blvd # 200
Layton, UT 84041


Backwoods Opportunities Inc
2329 Hecht Rd.
Mansfield, OH 44903


Bahe, Cook, Cantley & Jones PLC
239 S. Fifth St.
Suite 700
Louisville, KY 40202


Baker Show Horses LLc
5405 NW 135th St.
Reddick, FL 32686


Bao-Tran Nguyen OD PA
12714 Briar Harbor Dr.
Tomball, TX 77377


Barakah Trading Corp
709 Union Blvd
Allentown, PA 18109

Baranski Chiropractic, Inc.
4601 Telephone Rd
Ste 110
Ventura, CA 93003


Barba Insurance Agency LLC
269 Highbrooke Boulevard
Ocoee, FL 34761


Barbara M Tufts Co-Operative Preschool
1558 South County Trail
East Greenwich, RI 02818


Bargain Max, Inc
1000 E Sugar Creek Rd.
Charlotte, NC 28205


Bark Ave.
220 Spring Borough Dr.
O Fallon, MO 63368


Bark Ave. Pet Spa LLC
40 Paterson Ave.
Little Falls, NJ 07424


Barrow St. IT Designs & Applications LTD
72 Barrow St. Apt 5W
New York, NY 10014


Bart Space Inc
119 Ingraham St.
#202
Brooklyn, NY 11237


Baseline Surveying
315 Hilltop Dr.
Newberg, OR 97132


Basile Management Practice
PO Box 1182
Tahoe City, CA 96145


Battaglias Property Maint LLC
6338 Stone Rd.
Hudson, OH 44236

Bay Area Organizing Committee
1031 Franklin St.
Suite 1107
San Francisco, CA 94109


Bayonne Donut Corporation
545 Broadway
Bayonne, NJ 07002


BB Kitchen Inc
1059 Route 202 North
Somerville, NJ 08876


BC Transportation Group Inc.
110 45 Queens Blvd
Ste 710
Forest Hills, NY 11375


Bcthelen LLC
6050 Country Place Dr
Alto, MI 49302


BDE Computer Services LLC
399 Lakeview Ave.
Clifton, NJ 07011-4035


Beachtails LLC
124 Wesley Ave.
Oak Park, IL 60302


Bearnan Equipment Co
1225 N Euclid Ave.
Princeton, IL 61356


Beartracks LLC
3-B Rosalie Lane
Aston, PA 19014


Beautiventures Inc.
6727 Greenleaf Ave.
Suite C
Whittier, CA 90691

Beautiventures LLC
9411 West Bevan St.
Westminster, CA 90691


Beauty Encounter, Inc.
16130 Gothard St.
Huntington Beach, CA 92647


Beaver Plumbing Co
7950 N Broadway
Saint Louis, MO 63147


Because We Care LLC
75 Midland Ave.
3rd Fl.
Montclair, NJ 07042


Beckerman Public Relations
1 University Plaza Dr.
Suite 507
Hackensack, NJ 07601


Beckett Lushlawn LLC
18610 Tomato St.
Suite C
Spring, TX 77379


Bedford Basket LLC
315 Franklin Ave.
Wyckoff, NJ 07481


Bee Haus Inc
51 East Main St
North East, PA 16428


Beef Burger Corp
7013 Madison St.
West New York, NJ 07093


Before & After Landscaping and General M
11 E Broad St
Apt 1
Palmyra, NJ 08065

Bel Canto Society Inc
11 Riverside Dr.
New York, NY 10023


Belizimo Salon
748 Main St.
Bennington, VT 05201


Bell Drug Inc
138 Graham Ave.
Brooklyn, NY 11206


Bella Foods LLC
262 Boston Post Rd
Waterford, CT 06385


Bella Napoli LLC
610 Turnstone Trace
New Smyrna Beach, FL 32168


Bella Rose Design LLC
4 Holdman Pl
Millstone Twp, NJ 07726


Belle Vie Gentle Birth Center
13160 Jerusalem Hill Rd. North West
Salem, OR 97304


Belleview Manor Condominuim Association
2222 East Belleview Place
Milwaukee, WI 53227


Belleville Automotive Parts and Supply C
538 Washington Ave.
Belleville, NJ 07109


Benefits Analysis Inc
PO Box 527
Nutley, NJ 07110


Benefits Analysis Inc
80 East Passaic Ave.
Lower Level
Nutley, NJ 07110

Benfield Photography LLC
2897 W Wildwood Dr
Fayetteville, AR 72704


Benjamin Meagher Sapone
174 Guerrero St.
Apt 3
San Francisco, CA 94103


Benten Bio Services, Inc
313 West Liberty St
Suite 234
Lancaster, PA 17608


Bergen Ice LLC
13 Van Nest
Oxford, NJ 07863


Bergen Management LLC
One West Ridgewood Ave.
Paramus, NJ 07652


Bergenfield Animal Clinic
88 North Washington Ave.
Bergenfield, NJ 07621


Bergerbrown Communications, Inc.
215 Ridgedale Ave.
Florham Park, NJ 07932


Berks Painting Inc
342 W. 4th Ave.
Conshohocken, PA 19428


Berner, Klaw & Watson LLP
1528 Walnut St
Suite 1100
Philadelphia, PA 19102


Berriblends LLC
8007 Eden Park Court
Richmond, TX 77406

Best Auto Service Center
RR1 Box 721
Tannersville, PA 18372


Best Roof Loading Service, Inc.
5526 Laredo Way
Denver, CO 80239


Beth Singer Design LLC
1408 N Fillmore St.
Suite 6
Arlington, VA 22201


Bethel Baptist Church
1832 Elbow Rd.
Chesapeake, VA 23320


Better Business Bureau
Suite D-5
Trenton, NJ 08690


Beyond Special Needs
1524 High School Rd.
Sebastopol, CA 95472


Beyondnote Inc
148-15 Horace Harding Expressway
Flushing, NY 11367


BF Krishna LLC
56 Rolling Hills Rd.
Clifton, NJ 07013


BFP Bushwick Corporation
119 Ingraham St.
Suite 202
Brooklyn, NY 11237


BFP Forts Inc
119 Ingraham St.
Suite 202
Brooklyn, NY 11237

Bhigs Ice Cream LLC
143 Franklin St.
Westerly, RI 02891


BIEBT Group Insurance
PO Box 32244
Hartford, CT 06150-2244


Big River Inn LLC
809 Nooseneck Hill Rd.
West Greenwich, RI 02817


Bijou Property Management LLC
500 Frank W Burr Blvd
Teaneck, NJ 07666


Billburg LLC
512 Broadway
New York, NY 10012


Billy Goodes Company Inc
23 Marlborough St.
Newport, RI 02840


Billy J Brewer
P.O. Box 1579
Coppell, TX 75019


BIMAC Inc
PO Box 734
Block Island, RI 02807


Bio Med Systems LLC
1501 Lincoln Way
Suite 201
McKeesport, PA 15131


Bioesthetic Dentistry Inc
227 Lancaster Ave.
Suite 201
Devon, PA 19333


Bioscience Inc.
966 Postal Rd
Allentown, PA 18109

Bird of Paradise Inc.
175 S Main St
Yardley, PA 19067


Bishops 4th St. Diner, Inc.
184 Admiral Kalfbus Rd.
Newport, RI 02840


Bistro 34 LLC
787 Route 34
Matawan, NJ 07747


Black Ink Capital Consulting Group LLC
11 Commerce Dr.
Cranford, NJ 07016


Blackbelt TV Inc.
1649 11th St.
Santa Monica, CA 90404


Blips Partners LLC
9130 S Dadeland Blvd
Ste 1625
Miami, FL 33156


Block Island Early Learning Center
PO Box 1843
Block Island, RI 02807


Bloomfield Auto Body, LLC
236 Broad St.
Bloomfield, NJ 07003


Blue Bay Technology Inc
12466 Sweet Leaf Terrace
Fairfax, VA 22033


Blue Bend Inc
500 Wood St.
UInit 34 A
Portsmouth, RI 02809


Blue Dog Graphics
222 River St.
Hackensack, NJ 07601

Blue Sky BioFuels LLC
851 49th. Ave.
Oakland, CA 94601


Blue Sky Technologies
900 South Ave. West
Fairfax, VA 22033


Blue Stripes Property Management Inc.
251 East Henry Place
Iselin, NJ 08830


Blue Wave Pizza Cafe LLC
40 Kinney Ave.
Narragansett, RI 02882


BlueSky Sustainable Fuels Inc.
1 Market St.
Suite 3600
San Francisco, CA 94105


BNG Support LLC
2204 Morris Ave.
Suite 204
Union, NJ 07083


BNH Restaurants LLC
180 Nassau St.
Princeton, NJ 08542


Bob Korvas Agency Inc.
8111 North Milwaukee Ave.
Niles, IL 60714


Bolete LLC
1740 Seidersville Rd.
Bethlehem, PA 18015


Bomb-Squad Corporation
PO Box 257
Oreland, PA 19075


Bookoff USA Inc.
14 East 41st St.
New York, NY 10017

Border Anesthesia Group PA
P O BOX 630
Del Rio, TX 78841


Boreale Systems Inc
541 Horacio Court
Rio Rico, AZ 85648


Borraggine LLC
127 Halsey St.
Newark, NJ 07102


Borrellinet IT Services Inc
46 Morey Rd.
New Milford, CT 06776


Boston Unique Indoor Comfort
12 Manison St. #4
Stoneham, MA 02180


Botelho LLC
79 Main Rd.
Tiverton, RI 02878


Bowers Bethlehem Enterprises
372 Kleman Rd.
Gilbertsville, PA 19525


Bozlee Inc
11 South Main St
Hellertown, PA 18055


BR Auto Repair
976 RT 9
South Amboy, NJ 08879


Brad Schenerman
50 Park Place
11th Floor
Newark, NJ 07102


Brain Power Inc
2033 Old Home Ave.
Pasadena, MD 21122

Brainstorm America LLC
35 Kalliste Hill Rd.
Great Barrington, MA 01230

Branchburg Donuts Inc
1059 Rte 202 North
Branchburg, NJ 08876

Branchburg Ritas Inc
117 Fleming St.
Piscataway, NJ 08854

Branching Out LLC
270 Hillside St.
Milton, MA 02186

Brand Titan
5771 La Jolla Blvd
Suite B5
La Jolla, CA 92037

Brandywine Bible Church
PO Box 208
Wagontown, PA 19376

Branford Top Notch Haircutters
225 Montowese St
Branford, CT 06405

Breakthrough Connection INC
433 Innwood Rd.
Simi Valley, CA 93065

Breakthrough Solutions Inc
1 Grist Mill Rd.
Medfield, MA 02052

Breath Of Life Worship Center
214 Country Club Dr.
Jackson, MS 39209

Brett E Mallonee
7 South First St.
Emmaus, PA 18049

Breyer Construction & Landscape
PO Box 361
Reading, PA 19607


Brian J Meserlian
2950 RT 23N
Newfoundland, NJ 07435


Brian McGuire
317 Kennard Rd.
Perkasie, PA 18944


Brian Ziegelheafer
PO Box 2225
Gaffney, SC 29342


Bridge Dataworks LLC
5604 35th Place
Hyattsville, MD 20782


Bridge of Hope Inc
PO Box 522
Franklin, IN 46131


Bridge Personnel Services Corp
2800 W. Higgins Rd.
Suite 680
Hoffman Estates, IL 60169


Bridget Grant
5 Assembly Dr.
Mendon, NY 14506


Bridie Spare
1968 West 8th Street
Wyoming, PA 18644


Bright Anthony Egwuatu
400 E Manchester Boulevard
Inglewood, CA 90301


Brijak Inc
PO Box 343
Holicong, PA 18929

Bring It To The Table LTD
6037 Marilyn Rd.
Indianapolis, IN 46226


Bringing Home Romance Designs
355 Springfield Ave.
Summit, NJ 07901


Bristol County Cleaning
15 Osage Dr
Middletown, RI 02842


Britts Tire Service Inc
1900 W Broad St.
Bethlehem, PA 18018


Broadway Performing Arts LLC
357 Broad St.
Ste 4
Bloomfield, NJ 07003


Brody Deposition Service, Inc
7 Elm St.
Westfield, NJ 07090


Bronx Mega Care Medical PLLS
1862 E Tremont Ave.
Bronx, NY 10460


Brooklyn Fire Proof East Inc
119 Ingraham St.
Brooklyn, NY 11237


Brooklyn Fire Proof Inc
119 Ingraham Ave.
Brooklyn, NY 11237


Brothers Care Inc
15818 Leatherleaf Lane
Land O Lakes, FL 34638


Broughal & DeVito
38 West Market St
Bethlehem, PA 18018

Brown Family Investments LTD
950 East Katella Ave.
Suite 1
Orange, CA 92867


Brownie Points Bakery LLC
3 Beechwood Rd.
Cranford, NJ 07901


Bruce D Hinshaw
2517 E Mount Hope Ave.
Lansing, MI 48910


Bruce Kenyon
9 Lake Court
Ashaway, RI 02804


Bruce Lindsay Fariss
3714 N Roosevelt Boulevard
Key West, FL 33040


Bruno Foods Inc
46 Country View Dr
Cranston, RI 02921


Brunswick Office Supply & Service, Inc
Peoples Plaza
100 Ryders Ln.
Milltown, NJ 08850


Bryan Wong
1056 Martha Ct
Eugene, OR 97401


Bryant Salavarrieta
40 Fayette Street
Perth Amboy, NJ 08861


Bryn Mawr Orthodontic Laborato
12 Elliott Ave.
Bryn Mawr, PA 19010


Bryon Derleth
3073 Shelley Lynn Drive
Arnold, MO 63010

Brystana Kaufman
4512 Foreys Court
Graham, NC 27253


BRZ Enterprises Inc
2618 Ridgehurst Dr
Buford, GA 30518


Buchholz Interiors INC.
58 Algana Dr.
Saint Peters, MO 63376


Buckhead Concierge Internal
91 West Wieuca Rd.
Bldg. A Suite 100
Atlanta, GA 30342


Buckl Architects Inc
4001 Freemansburg Ave.
Easton, PA 18045


Budget Home & Office Cleaning
20 Route 46 West
Hackettstown, NJ 07840


Bulldog Enterprises Inc
15101 Pacific St
Apt A
Rye, NY 10580


Bulldog Interiors Inc
124 Walworth St.
Brooklyn, NY 11205


Buonpace Inc.
156 North Memorial Highway
Shavertown, PA 18708


Burkland Consulting Inc
2 Bayside Village
Suite 119
San Francisco, CA 94107

Burks Medical Consulting
900 North Walnut Creek Dr.
Suite 100
Mansfield, TX 76063


Burlgirls LLC
1205 Monmouth Rd.
Eastampton, NJ 08060


Bush Photography Inc
538 Baird Dr
Baton Rouge, LA 70808


Business Furniture Warehouse Nashville
1324 Kenwood Dr.
Nashville, TN 37216


Business Improvement Services Inc
12706 Shirley St.
Omaha, NE 68144


Business Solutions Consulting
239 Worthen Rd E
Lexington, MA 02421


Butler Realty Group
5 Post Rd.
Warwick, RI 02886


Butler Studio
4512 County Rd. 61
Florence, AL 35634


Buzzcommunications LLC
220 S. 16th St.
Suite 102
Philadelphia, PA 19103


By Faith Transportation Inc
PO Box 155
Union, NJ 07083

Byczek Orthodontics Inc
6780 Perimeter Dr
STE 200
Dublin, OH 43016


Bynari Inc
2639 Electronic Lane
Dallas, TX 75220


Bystelligence Consultants Inc
9554 Numenore Dr.
Charlotte, NC 28269


C & C Healthquest LLC
1063 7th St.
Catasauqua, PA 18032


C & H Plumbing & Heating LLC
3017 Taft St.
Wall, NJ 07719


C & S Subs Inc.
1058 Wyoming Ave.
Wyoming, PA 18644


C & W LLC
156 Wickenden St
Providence, RI 02903


C & Y Investments LLC
11115 NE 141st Place
Kirkland, WA 07644


C A Services Inc
6 Barrel Run Rd.
Quakertown, PA 18951


C H Martin Inc
156 Port Richmond Ave.
Staten Island, NY 10302


C H Martin of East Orange Inc
373 Main St.
East Orange, NJ 07018

C H Martin of New Brunswick Inc
368 George St.
New Brunswick, NJ 08901


C L Sterling & Son LLC
11 Liberty Way
Unit 1
Niantic, CT 06357


C O D Services Inc
3106 S Wood Ave.
Linden, NJ 07036


C U C of Hoboken LLC
27 Old Bonton Rd.
Denville, NJ 07834


C&F Restaurant
123 W Jefferson
Kirkwood, MO 63122


C&M Commercial Property Services LLC
4833 Front St
Unit E280
Castle Rock, CO 80104


C.M. Allaire and Sons Inc
105 Uxbridge Rd.
Mendon, MA 01756


Cablevision
PO Box 371378
Pittsburgh, PA 15250-7378


Cabot J Marks
485 Madison Ave.
Suite 1300
New York, NY 10022


Cabri Inc
355 Springfield Ave.
Summit, NJ 07901

Cafe Gianna LLC
915 Tiogue Ave.
Coventry, RI 02816


Cafe of Life P C
2835 Pearl St.
Unit D
Boulder, CO 80301


Cal Hotel
2008 Shattuck Ave.
Berkeley, CA 94704


Cal-EnviroSafe LLC
713-E Luce Ave.
Stockton, CA 95203


Califon Donuts Inc
117 Fleming St
Piscataway, NJ 08854


California All Health Inc
5963 Hesperia Ave.
Encino, CA 91316


California Tax Group LLC
5519 Ridgeview Circle
Stockton, CA 95219


Calvary Missionary Baptist Church
35 Sylmar Rd
Rising Sun, MD 21911


Calvert Insurance & Financial Services L
1900 E. Oltorf St.
Ste 115
Austin, TX 78741


Camille Clotiaux Corp
5341 Pagewood Ln
Houston, TX 77056


Camp Fit and Fun Inc
1470 N Adams St
Pottstown, PA 19464

Camp Harmony Inc
435 Main St.
Bedminster, NJ 07921


Campany & Thornton Fine Jewelry LLC
415 Belleville St.
New Orleans, LA 70114


Camron Manufacturing Inc
184 Woonasquatucket Ave.
North Providence, RI 02911


Candystore Collective LLC
3153 16th St.
San Francisco, CA 94103


Canterbury Associates LLC
22 Canterbury Lane
Colonia, NJ 07067


Cantina Bar & Grill Inc
385 Main St.
Worcester, MA 01608


Canvasworks Inc
PO Box 142
North Kingstown, RI 02852


Capability Accelerators
200 Cowesett Ave.
West Warwick, RI 02893


Capitol Sheds Inc
49 Lake Saponi Dr.
Barboursville, VA 22923


Captain Ice Inc
1111 Westfield Ave.
Rahway, NJ 07065


Car Kraft Auto Body Inc
188 West Forest Ave.
Englewood, NJ 07631

Carabiners Indoor Climbing Inc
328 Parker St.
New Bedford, MA 02740


Cardiovascular Technology Inc
Po Box 4283
Chesterfield, MO 63006


Care Management International
50 Harrison St. 119
Hoboken, NJ 07030


Career Builder
13047 Collection Center Dr.
Chicago, IL 60693-0130


Caren Inc.
5409 Bergenline Ave.
West New York, NJ 07093


Caring For Kaela, Inc.
P O BOX 285
Stevenson, MD 21153


Caring Hearts LLC
P O Box 604
Downingtown, PA 19335


Carlile Holdings Inc.
201 Main St.
Ste 1320
Fort Worth, TX 76102


Carlin & Ward
25A Vreeland Rd.
P.O. Box 751
Florham Park, NJ 07932


Carlos Gonzalez
1 Grant Court
Unit 11
Lincoln, RI 02865

Carlos Gonzalez
103 Rutherglen Avenue
Providence, RI 02907


Carlsbad Firefighters Association
PO Box 945
Carlsbad, CA 92018


Carlyle Towers Condominium
30 Wall St.
Princeton, NJ 08540


Carnaby St Salon
242 Main St.
Madison, NJ 07940


Carol Ann Cusmano
PO Box 1273
Englewood Cliffs, NJ 07632


Carol Okishoff
1001 162nd Street
8C
Whitestone, NY 11357


Carolina Ballroom Company Inc.
475 Haywood Rd
Unit 4
Greenville, SC 29607


Carolina Foot Institute LLC
718 Broughton St.
Orangeburg, SC 29115


Caroline Marciani
135 Lakeland Drive
Barnegat, NJ 08005


Caroline McAleavey
8 Shepheard Lane
Swiftwater, PA 18370


Carolines LLC
180 Nassau St.
Princeton, NJ 08542

Carolyn Figuereo
239 Broadway
Apt 1
Bayonne, NJ 07002


Carrie Draghi Photography LLC
864 Main St.
PO Box 51
South Glastonbury, CT 06073


Carrie Steinolfson
17684 Cinquez Park Road West
Jupiter, FL 33458


Cars on 120 LLC
288 Paterson Plank Rd.
East Rutherford, NJ 07073


Cars on Credit Inc.
52 S Beal Parkway SW
Fort Walton Beach, FL 32547


Cartagena Group LLC
2200 B US Hwy 22 E
Union, NJ 07083


Carter and Consultants LLC
50 Harrison St.
Hoboken, NJ 07030


Cary W Acord
15921 Saint Johns Dr
San Lorenzo, CA 94580


Casa Boose Inc
112 Walker Way
Newark, DE 19711


Casa Guadalupe Center
143 Linden St
Allentown, PA 18101


Casco Services Inc
275 Pacific St.
Newark, NJ 07114

Casco Trucking Inc
275 Pacific St.
Newark, NJ 07114


Cassell Design Group Inc
908 W Main St
Durham, NC 27701


Cassidy Development LLC.
3405 Park Ave.
Union City, NJ 07087


Castle Grove Properties, LLC
1509 Linn St.
Valley Falls, KS 66088


Castlerow Inc.
5 Osprey Dr.
East Greenwich, RI 02818


Catalyst Business Solutions Inc.
6398 Washington Blvd
Indianapolis, IN 46220


Catch A Star Photography LLC
8670 Tropicaire Blvd
North Port, FL 34286


Cathederal Park Associates
55 Willoughby St.
Newark, NJ 07112


Catherine Harris
3710 Rhynes Gate Way
Apt 204
Raleigh, NC 27606


Catherne Morillo
25 Hawthorne Avenue
Apt 2
Jersey City, NJ 07306


Cathy Walden
183 Pine Street
Emmaus, PA 18049

Catskill Physical Medicine And Pain Mana
47 Mainsion Ridge Blvd.
Monroe, NY 10950


CBS Outdoor
PO Box 33074
Newark, NJ 07188-0074


CBT Legacy Ventures
4472 Spring Valley Rd.
Dallas, TX 75244


CCCBI
1600 Paoli Pike
Malvern, PA 19355


CCG Creative Inc
315 43rd St.
Boulder, CO 80305


CD2JS Enterprise LLC
1512 S Arkansas Ave.
Russellville, AR 72801


CDH Holdings
8247 Santaluz Village Green North
San Diego, CA 92127


CDM Agency Inc
905 Oakwood Cove
Altamonte Springs, FL 32714


Cecchetti Inc
7817 Pines Blvd
Pembroke Pines, FL 33024


Cedar Ridge Landscape LLC
27 North Broad St.
Pawcatuck, CT 06379


Cellini Media Services LLC
1003 Glen Ivy
Marietta, GA 30062

Cellphones and Accessories Inc
3643 New Bern Ave.
Raleigh, NC 27610


Celtic Inspection Services Inc
1275 Charles Dr.
Reno, NV 89509


Central Falls Plate Glass Co Inc
481 Broad St.
Central Falls, RI 02863


Centralpack Construction Corpo
PO Box 359
Hibernia, NJ 07842


CentralPack Engineering Corp
359 Green Pond Rd.
Hibernia, NJ 07842


Centralpack Engineering Defined
359 Green Pond Rd
Hibernia, NJ 07842


Centrum Financial Group LLC
37 Main St.
Clinton, NJ 08809


Certified Bakery Inc
20 Universal Place
Carlstadt, NJ 07072


Certified Disaster Restoration Corp
15 Clarkson St.
Providence, RI 02908


Certified Facility Solutions Corp
15 Clarkson St.
Providence, RI 02908


CES Business Consultants
3201 Belmont St.
Suite 400
Bellaire, OH 43906

Cesar Marquez
1203 8th Street
North Bergen, NJ 07047


CESM Enterprise
1329 Sunny Slope Dr.
O Fallon, MO 63366


Cestlav
128 South St.
Philadelphia, PA 19147


CFO, Inc
231 North Ave. W
#152
Westfield, NJ 07090


CFO4Life, Inc
735 Plaza Blvd
Coppell, TX 75019


Chafia IV LLC
438-440 Broadway
Bayonne, NJ 07002


Chamber Of Commerce Of Orange
30 Scotts Corner Dr.
Montgomery, NY 12549


Champion Martial Arts Inc
523 Hindley Dr
American Fork, UT 84003


Champion Urology LTD
35 Wells St.
Westerly, RI 02891


Chance Theater
5552 E. La Palma Ave.
Anaheim, CA 92807


Chantal Conklin PA
3971 Tradewinds Trail
Merritt Island, FL 32953

Chanticleer Lodging LLC
1300 Mockingbird Lane
Lookout Mountain, GA 30750


Chapel Hill Printing & Graphics
1821 North Fordham Blvd.
Chapel Hill, NC 27514


Chaperon LLC
853 Trail Ridge Dr.
Louisville, CO 80027


Charlene Cantu
1556 1/2 W. 35th St.
Chicago, IL 60609


Charlene T Marshall
151 East 79th St.
New York, NY 10021


Charles A Hirsch
1 Park Row
Providence, RI 02903


Charles Broadfoot & Associates Inc
1623 Brookside Ave.
Fayetteville, NC 28305


Charles D Whaley
9 E Franklin St
Richmond, VA 23219


Charles E Pearson Jr
990 Klamath Lane
# 19
Yuba City, CA 95993


Charles F Heidt Inc
PO Box 400
Wyckoff, NJ 07481


Charles Matthews
PO Box 52
Shaver Lake, CA 93664

Charles Reed
8541 Pilot Avenue
Apt A
Affton, MO 63123


Charles T. Gartlan & Associates
PO Box 1268
Toms River, NJ 08754


Charlotte O Lee
2815 Kennedy Boulevard
Jersey City, NJ 07306


Charlotte V Powell LLC
8011 Hamilton Ave.
Mount Healthy, OH 45231


Chatham Advisors LLC
22 Hudson Place Suite 2 South
Hoboken, NJ 07030


Chenier & Thompson Inc
2728 W Armitage Ave.
Chicago, IL 60647


Cheryl H. Osborne
8041 Laurel Oak Dr
Suite 400
Naples, FL 34108


Chess Challenge In The DC Public
2832 Chain Bridge Rd NW
Washington, DC 20016


Chesterton Physical Therapy Inc
209 S Calunmet Rd
Ste 6
Chesterton, IN 46304


Chicago Booth Manufacturing Inc
5000 W Roosevelt Rd.
Chicago, IL 60644

Chicagoland Homes Inc
PO Box 585
Warrenville, IL 60555

Chiefs Diner Inc
73 N Long St
Johnston, RI 02919

Childrens Fitness Center
4775 West Panther Creek Dr.
Suite 410
Spring, TX 77381

Childrens House Of Oceanside
1004 Vista Way
Oceanside, CA 92054

Childrens Learning Express Inc
7525 Post Rd.
North Kingstown, RI 02852

Chilly Design Group Incorporated
2741 Seller Dr.
Naperville, IL 60565

Chip Ryan LLC
799 Route 46 East
Parsippany, NJ 07054

Chiquita Charise Ash
5524 S Wells
Chicago, IL 60621

Chiropractic Neurology Center of Essex C
567 Franklin Ave.
Belleville, NJ 07109

Chitalian Fratelli LLC
461 Prospect St.
Glen Rock, NJ 07452

Choice Financial & Insurance Services
206 N First St.
La Puente, CA 91744

Chola Enterprises Inc
5170 Lake Rd. East
Geneva, OH 44041


Chontelle S Brown
592 SW Steadman Gln
Fort White, FL 32038


Chris Grant
999 Read Street
Apt 505
Attleboro, MA 02703


Chris Simmons
9000 St Georges Road
#102A
Ormond Beach, FL 32174


Christ Church
2120 Allston Way
Berkeley, CA 94704


Christ Evangelical Free Church
691 W Germantown Pike
Plymouth Meeting, PA 19462


Christ The King Presbyterian
99 Prospect St.
Cambridge, MA 02139


Christie Donuts Inc
3166 Rte 22
Branchburg, NJ 08876


Christine D Degele
17480 Dallas Pkwy
#105
Dallas, TX 75287


Christine Hall Photography
3301 Waters Ave.
Savannah, GA 31404

Christine Lusiak
117 Oriole Ave
Pawtucket, RI 02860


Christine Sainato
388 Washington Rd.
Sayreville, NJ 08872


Christopher A Ekeocha
134 Evergreen Place
East Orange, NJ 07018


Christopher David Kauderer
2624 El Paseo Lane
Ste F18-313
Sacramento, CA 95821


Christopher Dittemore
4864 Ashley Lane
Waterford, MI 48329


Christopher Jackson
44A Bulger Avenue
New Milford, NJ 07646


Christopher Oyewole
212 Wallace Street
Orange, NJ 07050


Christopher Rice Architecture, P.C.
544 Washington Blvd.
Sea Girt, NJ 08750


Christopher Stanly
10 Woodland Avenue
Apt 2
Kearny, NJ 07032


Chuck Waugh Designs Inc
38203 SE Lusted Rd
Boring, OR 97009


Church of God North Eastern
1234 Brookside Rd
Allentown, PA 18106

Church Towers Inc
10 Church Towers
Hoboken, NJ 07030


Cinderellas Cleaning Cont. Inc
2 Chapman Lane
Suite B
Gales Ferry, CT 06335


Cindy Walter
23 Bunker Hill Ct
Easton, PA 18040


Cinemachine
300 Via Corta
Ste 201
Palos Verdes Estates, CA 90274


Cino de Mayo
1169 Dickinson St.
Elizabeth, NJ 07201


Circuit Breaker Industries Inc
35 E Uwchan Ave.
Exton, PA 19341


City Baking LLC
3520 9th St.
Long Island City, NY 11106


City Salvage Inc
1681 Foulkrod St
Philadelphia, PA 19124


Cityscape Real Estate LLC
931 Monroe Dr
Suite A-102-161
Atlanta, GA 30308


CJ Solutions Inc
840 Fox Tail Lane
Grafton, WI 53024

CJG INC
160 E Springbrook Dr.
Gillette, NJ 07933


CJRRC
PO Box 1863
Cranford, NJ 07016


Claassen Santilukka A Law
2201 Broadway
Ste 803
Oakland, CA 94612


Clad Metal Industries Inc
931 Marie Court
Franklin Lakes, NJ 07417


Clarity Eye Center PLLC
301 Seton Parkway
Suite 100
Round Rock, TX 78665


Clark Circle Liquor & Lounge Inc
23 Central Ave.
Clark, NJ 07066


Classic City Computing Inc.
1121 Lois Lane
Athens, GA 30606


Classic Dental Studio Inc
1115 E. Pennsylvania Ave.
Escondido, CA 92025


Classic Real Estate Appraisers
101 Eisenhower Pkwy
Suite 408
Roseland, NJ 07068


Clean Corners Cleaning Services
PO Box 32632
Fridley, MN 55432

Clear-Vue Glass Service of Durham Inc
121 N Gregson St
Durham, NC 27701


Clicking Tots
3208 Hana Rd.
Edison, NJ 08817


Cliff Dennis
245 East Main St.
Pen Argyl, PA 18072


Clifford A Blackman
2317 Broadway St
Ste 1
Redwood City, CA 94063


CliniQuest Inc.
74 Pleasant St.
Westford, MA 01886


Clinton Nurseries Inc
PO Box 5333
Clinton, NJ 08809


Clongen Laboratories LLC
12321 Middlebrook Rd.
Suite 120
Germantown, MD 20874


Clovert LLC
320 Broadway
Ste 350
Santa Monica, CA 90401


CM Doty Of Victory Lane Inc.
11 Hawk Hills Circle
Otisville, NY 10963


CM Financial Consultants, Inc.
96 Shogum Rd.
Randolph, NJ 07869

CMG of Easton, Inc.
4001 Freemansburg Ave.
Easton, PA 18045


CNNT Inc
54 Mary St.
Hawthorne, NJ 07576


Coast to Coast
323 N Broad St.
Elizabeth, NJ 07208


Coast to Coast Installations
250 Moonachie Rd.
Moonachie, NJ 07074


Coast to Coast RPM Inc.
2508 Barker Pkwy
Ogden, UT 84414


Coastal Agricultural Supply Inc
1908 N King St
Seguin, TX 78155


Coastal Construction & Remodeling Inc.
4245 Trieste Dr.
Carlsbad, CA 92010


Coastal Outdoor Advertising Group
141 Market St.
Kenilworth, NJ 07033


Coastal Outdoor Advertising, Inc
141 Market St.
Kenilworth, NJ 07033


Cobble Creek Consulting Inc.
445 Central Ave.
Suite 108
Cedarhurst, NY 11516


Cocker Weber Brush Company Inc
10335 Kensington Parkway
Telford, PA 18969

Cody R Collins
6337 FM 3136
Alvarado, TX 76009


Coffee Barrel Inc
260 Livingston St.
Northvale, NJ 07647


Coffee Mine
913 N Main St.
Madisonville, KY 42431


Cohen Arts & Education Inc
236 Harrison Ave.
Jersey City, NJ 07304


Cola Enterprises LLC
93 West 35 St.
Bayonne, NJ 07002


Colabelli Landscaping Contractors, Inc
PO Box 110198
Nutley, NJ 07110


Coletux Inc
649 Morris Turnpike
Springfield, NJ 07081


Colin S Reed
2674 Prairie Ave.
Evanston, IL 60201


Colleen Scussel
36 Hillcrest Avenue
Lodi, NJ 07644


Colonial Landscape Inc
706 Front St
Catasauqua, PA 18032


Colonial Restaurants
32 Farrington Ave.
Milltown, NJ 08850

Color Spectrum LLC
5324 Edington Lane
Brentwood, NC 27604


Colts Neck Pharmacy


Columbia Materials International LLC
4018 NE 112th Ave.
Suite D-5
Vancouver, WA 98685


Columbian Club of Ave.nel Inc
109 Morrisey Ave.
Avenel, NJ 07001


Comcast Spotlight
PO Box 33443
Hartford, CT 06150-3443


Comedy Consultants LLC
50475 Heatherhill Lane
Boca Raton, FL 33486


Commerce CRMG LLC
175 East 400 South
700
Salt Lake City, UT 84111


Commercial Bangroup Inc
6710 Cumberland Gap Parkway
Harrogate, TN 37752


Common Counsel Foundation
678 13th St.
Ste 100
Oakland, CA 94612


Companion Care LLC
P.O. Box 6265
Hillsborough, NJ 08844


Company B Bar-B-Que
4583 Hunter Lane
House Springs, MO 63051

Complete Definition Image
710 W. Roosevelt Blvd
1st Floor
Philadelphia, PA 19140


Complete Fashion LLC
4231 Broadway
Manhattan, NY 10033


Compounding Rx Apothecary Inc
Great Valley Shopping Center
81 Lancaster Ave. Store #4
Malvern, PA 19355


Comprehensive Chiropractic & Rehab
619 Horsham Rd
2nd Floor
Horsham, PA 19044


Compumed Inc
21 Cocasset St.
Foxboro, MA 02035


Computact Systems, Inc.
1900 E. Golf Rd.
#950
Schaumburg, IL 60173


Computer Connections Tech
8559 Page Ave.
St. Louis, MO 63114


Computer Telephone Inc
60 Alhambra Rd
Unit 2
Warwick, RI 02886


ConejoMedTrans Inc
45 N Erbes Rd.
Thousand Oaks, CA 91362


Conexus Custom Woodworking
2976 Belvidere Rd.
Phillipsburg, NJ 08865

Connecticut Dental Associates, P.C.
145 Boston Post Rd.
West Haven, CT 06516


Connie Mack Inc
2629 W Ridge Pike
Norristown, PA 19403


Connors St. Property Management
PO Box 91
Londonderry, NH 03053


Conrad Polygraph Inc.
3317 W. 95th St.
#2
Evergreen Park, IL 60805


Consolidated Bagel & Bialy Co
30 Seventh St.
Englewood Cliffs, NJ 07632


Consultants Exchange USA
11715 SE 5th St.
Suite 200
Bellevue, WA 98005


Consulting & Coaching LLC
8106 Gates Bluff Terrace
Chesterfield, VA 23832


Contemporary Butler
5130 Sunset Trail
Cumming, GA 30040


Continental Food and Beverage
495 River Rd.
Clifton, NJ 07014


Cora V Kinard
3727 Columbia Dr.
Longmont, CO 80503


Cordero Group LLC
225 Green Commons Dr.
Covington, GA 30016

Core Telecom Systems Inc.
1131 North Warson Rd.
Saint Louis, MO 63132


Corinthian Motors Inc
111 Spring St.
Ramsey, NJ 07446


Cornerstone Christian Ministries of Jack
9767 Ivey Rd.
Jacksonville, FL 32246


Cornerstone Construction of Jax Inc.
11859 Hidden Hills Dr.
Jacksonville, FL 32225


Cornerstone Masonic Historical Society
300 Stage Rd.
PO Box 120
Monroe, NY 10950


Cornerstone Search Associates
1 Derby Lane
Medfield, MA 02052


Cornerstone Search Associates of MA
1 Derby Ln
Medfield, MA 02052


Corporate Financial Inc.
438 E Katella Ave.
#F
Orange, CA 92867


Corporation For Chamber
30 Scotts Corner Dr.
Montgomery, NY 12549


Corr Images Inc
1411 Merion Dr.
Mansfield, TX 76063


Corso LLC
19-40 Hazen St.
East Elmhurst, NY 11370

Cory J Newman
701 Market St.
Suite 1070
Saint Louis, MO 63101


Coshow Development Inc
1439 University Ave.
San Diego, CA 92103


Couchman Conant Inc.
15400 Herriman Blvd
Noblesville, IN 46060


Country Connections
13891 Compton Rd.
Jeffersonville, OH 43128


Countryside Heating & Cooling Inc
9015 W 51st Terrace
Merriam, KS 66203


Cox & Young Ventures LLC
157 15th St.
Pacific Grove, CA 93950


Cox Communications
PO Box 182318
Columbus, OH 43218-2318


CPM Solutions Inc
216 Kinnakeet Run
Yorktown, VA 23693


CPS Computer Limited Liability Company
1204 Route 130 North
Suite #4
Cinnaminson, NJ 08077


CPSC
1940 Virginia St.
Berkeley, CA 94709


CR Aquisition Corporation
3675 Amber St
Philadelphia, PA 19134

Crackle Photography LLC
231 E Alder St
Unit B
Missoula, MT 59802


Craftsman Design Group Inc
234 Grandview Ave.
Staten Island, NY 10303


Cranford Service & Audio Center LLC
23 South Ave. West
Cranford, NJ 07016


Creation Fitness
105 Frank Dr.
Northampton, PA 18067


Creative Computer Technologies Inc
6097 Shallow Brook Lane
Zachary, LA 70791


Creative Computing Inc
80 Nassau St.
Princeton, NJ 08540


Creative Digital Images Incorporated
7042 Paddlewheel Dr.
Mira Loma, CA 91752


Creative Fence Company Inc
1149 North 19th S
Allentown, PA 18104


Creative Keepsakes LLC
77 W. Church St.
Pickerington, OH 43147


Creative Talent Source
10 S. Riverside Plaza
Suite 1800
Chicago, IL 60606


Creative Technology Solutions Inc
11328 Palm Pasture Dr.
Tampa, FL 33635

Creature Company
17334 Queensglen Ave.
Palmdale, CA 93591


Creditors Resource Group
P.O. Box 5489
Sidell, LA 70469


Creditors Resource Group - Legal
1317 Englewood Dr.
Slidell, LA 70458


Crispi s Hilltop Day Care
500 Valley Brook Ave.
Lyndhurst, NJ 07071


Critel Associates Inc
465 Grand St.
Jersey City, NJ 07302


Croffy-Harte Medical Associates PC
55 Highland Ave.
Suite 101
Salem, MA 01970


Cross Rd.s Trailer Service Inc
100 Victor St.
Saint Louis, MO 63104


Cross River Solar & Environmental Constr
50 Melcor Dr.
Easton, PA 18042


Crossroads Community Church of Jefferson
1028 Scotia Hollow Rd North
Finleyville, PA 15332


Crown Jewel Importers
140 Sylvan Ave.
#3rd Floor
Englewood Cliffs, NJ 07632

Crown Point Clinic of Chiropractic PA
1811 Sardis Rd. North
Suite 206
Charlotte, NC 28270


Crust & Crumb Inc
110 Walnut St.
Montclair, NJ 07042


Crystal Spring Water
1259 West Main Rd.
Middletown, RI 02842


CSA Group
Greentree Center
Suite 201 Marlton, NJ 08053


CSDVD Video Center LLC
1521 Route 37 West
Toms River, NJ 08753


CSUK Inc
307 NE 4th Ave.
Crystal River, FL 34429


CT Inflatables LLC
58 Willie Circle
Tolland, CT 06084


CTL Windows Inc.
19 Aster St.
Glenwood, NJ 07418


CTP Consulting Inc
22104 E Idyllwilde Dr.
Parker, CO 80138


CTS
13839 Collections Center Dr.
Chicago, IL 60693


CTX Legacy Ventures LLC
5001 Spring Valley Rd.
Suite 1040
Dallas, TX 75244

Cuba T.V. Inc.
817 Summit Ave.
Union City, NJ 07087


Cue Creative
117 W. Ferguson St.
Tyler, TX 75702


Culinariane LLC
33 Walnut St.
Montclair, NJ 07042


Cultural Adventures
8745 Cleburn Dr
La Mesa, CA 91942


Custom Fitness Studios
856 Mountain Ave.
Mountainside, NJ 07092


Custom Technology Specialists LLC
12968 Fawns Rdg
Fishers, IN 46038


Custom Wood Working Inc
2825 Gilbert Rd.
Effort, PA 18330


Cutter Industries Inc
817 30th St.
Union City, NJ 07087


Cyber Pasta
430 E 25th St.
Suite 5
Tacoma, WA 98421


Cynthia Glacken Associates Inc
310 East 44th St
Suite 1202
New York, NY 10017


Cynthia Hill
907-A Academy Terrace
Linden, NJ 07036

Cynthia Melendez
845 Madison Hill Road
Rahway, NJ 07065


D & D Auto Body Inc
445 Walpole St.
Norwood, MA 02062


D & G Equipment and Supply Inc
178 Nazareth Pike
Bethlehem, PA 18020


D J  Hall Roofing
69 Ginger Lane
Torrington, CT 06790


D JS Restoration Inc
244 Stokes Ave.
Trenton, NJ 08638


D Mac Inc
74 W Thames St.
Norwich, CT 06360


D N G Pharmacy Corp
249 Graham Ave.
Brooklyn, NY 11206


D R Reitz & Son Trucking
16738 Hobart Ave.
Oakland Hills, IL 60487


D Traynor Electrical Corp
203 W 28th St.
New York, NY 10001


D W E J V INC
500 Broadway
Providence, RI 02909


D.I.D Nutritional Drinks LLC
450 Alverston Ct.
Ballwin, MO 63021

D3 Enterprises Inc
22403 Holly Court
Saugus, CA 91390


DA Grind LLC
389 Nordhoff Place
Englewood, NJ 07631


Daffy Ducts LLC
3140 Golfe Links Dr.
Snellville, GA 30039


Dahlonega-Lumpkin County Humane Society
PO Box 535
Dahlonega, GA 30533


Dakshineswar Ramkrishna
1190 Easton Ave.
Somerset, NJ 08873


Dale K Miller
PO Box 311
Northampton, PA 18067


Dale Sowle
23 Pleasant St
Westerly, RI 02891


Damato Cleaning Specialists LLC
398 Whimbrel Lane
Secaucus, NJ 07094


Dameco Industries Inc
245 Hooker Place
Staten Island, NY 10303


Dan Boyer Lawn & Landscaping
2122 Lincoln Ave.
Northampton, PA 18067


Dan Meis
16432 Akron St.
Pacific Palisades, CA 90272

Daniel Batten, Esq.
Greensfelder, Hemker & Gale, PC
10 S. Broadway - Suite 2000
St. Louis, MO 63102


Daniel Bernstein
18722 20th Dr. SE
Bothell, WA 98012


Daniel Cohen DDS PC
185 Brewster Rd
Wyckoff, NJ 07481


Daniel DeParolesa
41 Westdale Road
Westwood, MA 02090


Daniel R Wilhelm
1104 Parry Ave.
Cinnaminson, NJ 08077


Daniel Stone
5 Cedar Grove Drive
Exeter, RI 02822


Daniel T Matulich MD A Professional Corp
4589 Creekmont Ct
Santa Rosa, CA 95404


Daniel Tomassi
3 Brookside Drive East
Apt N
Harriman, NY 10926


Daniel Torchio
904 Lumbermill Point
Wake Forest, NC 27587


Danielas Pet Sitting Service
4127 Steeple Chase Dr.
Myrtle Beach, SC 29588


Danjul Inc
760 W. Williams St
Apex, NC 27502

Danny Robinson
4206 Lillington Drive
Durham, NC 27704


Dapra LLC
1316 E Orangethorpe Ave.
Fullerton, CA 92831


Daran L Wyckoff
1 Stewart Plaza
Suite 2
Dunbar, WV 25064


Darby Electric
2107 3rd St.
Bethlehem, PA 18020


Darilyn Iannotti
15 Greylawn Avenue
Warwick, RI 02889


Darin Ingels N D P C
2425 Post Rd.
Suite 100
Southport, CT 06890


Dary Robles
636 Passaic Avenue
Nutley, NJ 07110


Dash Rock Inc
490 Riverview Dr.
Totowa, NJ 07512


Data Based Insight Inc
2 Liberty Place
Washington Crossing, PA 18977


DataLock
PO Box 1297
Mt. Vernon, IL 62864


DataMasters Inc
174 Boulevard
Hasbrouck Heights, NJ 07604

Dava Tea LLC
734 NW 23rd Ave.
Portland, OR 97210


Dave & Mike's Used Cars Inc
4819 Leiper St
Philadelphia, PA 19124


Daves Work Corporation
3402 S Centenela Ave.
Apt B
Los Angeles, CA 90066


David Bradford
1324 Locust Street
Apt 1409
Philadelphia, PA 19107


David Byrne Insurance
870 Waterman Ave.
East Providence, RI 02914


David Ellis Inc
8 E. Frederick Place
Suite 105
Cedar Knolls, NJ 07927


David J Damron LLC
3104 East Camelback Rd.
#821
Phoenix, AZ 85016


David J Terranova
50 Liberty St
Pawcatuck, CT 06379


David Jurgensen Inc
56 Elm St.
Millburn, NJ 07041


David Lindsay
2105 Post Rd.
Warwick, RI 02886

David M Frankel Inc
30508 S. Greenbriar Rd
Franklin, MI 48205


David R Flora Agency
2998 West Market St.
Fairlawn, OH 44333


David Rodriguez
3 Greenwich Drive
Unit 81
Jersey City, NJ 07305


David Schwartz Contracting LLC
12511 Fedor Rd.
Philadelphia, PA 19154


David Vaida Law Offices
137 North 5th St.
Allentown, PA 18102


David W Corporation DBA Deals
80 Freeman St.
Norton, MA 02766


David Weiner
715 Hillcrest Dr.
Redwood City, CA 94062


Davis Bagus
176 Eddie Dowling HWY
North Smithfield, RI 02896


Davis Chiropractic Center LLC
309 Orange Rd.
Montclair, NJ 07042


Davis Skye Consulting Management Inc
655 Weeping Branch Court
Johns Creek, GA 30097


Dawn Industries
1300 Division Rd
Ste 202
West Warwick, RI 02893

Dawn Industries, Inc.
1300 Division Road
Suite #202
West Warwick, RI 02893


Dawn M Vigue
897 Reservoir Ave.
Cranston, RI 02910


Dawn MacMurray
3632 Canby Drive
Philadelphia, PA 19154


Dawn Pharmacy Inc
1288 Central Ave.
Far Rockaway, NY 11691


Dawn Rios
760 Park Road
Morris Plains, NJ 07950


Dawn To Dusk Christian Childcare
1504 West 3rd St.
Plainfield, NJ 07060


Dawson Dodd Inc.
9000 Watson Rd.
#103
Saint Louis, MO 63126


Daytona Group Inc.
489 South Yonge St.
Ormond Beach, FL 32176


DB Music Productions Inc
19900 E Country Club Dr.
Apt 1103
Ave.ntura, FL 33180


DBEV Investments LLC
8112 McLaren Ave.
Canoga Park, CA 91304

De Losa Investments LLC
542 Pawtucket Ave.
Pawtucket, RI 02860


De Masi Tan LLC
745 Coolidge Ave.
Toms River, NJ 08753


DearBams Inc
56 Main St.
Plymouth, MA 02360


Deborah Lilienthal
75 Traylee Drive
Wake Forest, NC 27587


Debra Anmuth
11 Kelly Dr.r Rd
Laurel Springs, NJ 08021


Debra Cleffi
1580 6th St.
Bethlehem, PA 18020


Deepak Amin
4522 Kennedy Blvd
Union City, NJ 07087


Deer Park Senior Group Homes, LLC
3566 62nd St.
Meriden, KS 66512


Deidre DeSilva
6 Gough Avenue
West Warwick, RI 02893


Deirdre Milanes
422 A Barton Run Boulevard
Marlton, NJ 08053


Del Aire Service Center LLC
9430 State Rd
Philadelphia, PA 19114

Del Oro Consulting Inc
9555 Via Del Oro
Gilroy, CA 95020


Delaware Valley Retirement, Inc.
21 Chester Pike
Ridley Park, PA 19078


Deliverance Bible Church
310 Pipeline Rd.
Hurst, TX 76053


Delivra
3755 E 82nd St.
Suite 105
Indianapolis, IN 46240


Della Porta Enterprises Inc
107 Tuscsany Dr.
Royal Palm Beach, FL 33411


Delsmon LLC
49 Old Town Hill Rd
Wakefield, RI 02879


Delta Airport Shuttle Services
154 South 19th St.
San Jose, CA 95116


Delta Auto Repair
459 Auzerais Ave.
San Jose, CA 95126


Delta Mu Delta Honor Society
9217 Broadway Ave.
Brookfield, IL 60513


Deluca Group Inc
2 Tower St
Westerly, RI 02891


Demarest Donuts Inc
132 Hardenburgh Ave.
Demarest, NJ 07627

Demeter Electric LLC
896 Bushkill Center Rd.
Nazareth, PA 18064


Dennis Spurling PLLC
405 Main St.
Suite #455
Houston, TX 77002


Dennis Walsh Photographer Inc
3255 American Saddler Dr.
Park City, UT 84060


Dentaljobs.net
112 Canyon Rim Dr.
Folsom, CA 95630


Derrig Builders Inc.
1750 Half Day Rd.
Deerfield, IL 60015


Derrig Management Inc.
1750 Half Day Rd.
Deerfield, IL 60015


Desco Electronics Inc
36 Bacon Square
Plainville, MA 02762


Design Photography LTD
830 2nd Avneue N
Onalaska, WI 54650


Destiny Consulting
10670 Abilene St.
Commerce City, CO 80022


Detroit Photo Imaging Inc
798 N Old Woodward Ave.
Birmingham, MI 48009


Deutsche Autohaus Corp
209 Mountain View Blvd
Wayne, NJ 07470

Devin Kodi Corp
2279 Schoenersville Rd
Bethlehem, PA 18017


Devon L Raad
657 N Brookside Rd.
Allentown, PA 18106


Devonshire
62 Clinton Rd.
Fairfield, NJ 07004


Devos Entertainment Inc
3039 Frances Ave.
La Crescenta, CA 91214


DFOX Services
80 Jefferson St.
Metuchen, NJ 08840


DHF Capital Corp
17 Bates Way
Westfield, NJ 07090


Dhillon Fuel LLC
N173W20380 Crestview Dr.
Jackson, WI 53037


Diamond Hill Vet Clinic Inc
35 Pine Swamp Rd.
Cumberland, RI 02864


Diaz and Lopez Construction Inc
455 Walnut St.
#7
Elizabeth, NJ 07201


Diegos Newport LLC
30 Poplar St.
Newport, RI 02840


Diel Group LLC
325 North Kirkwood Rd.
Ste 300
Saint Louis, MO 63122

Dig-It Photography Studios
406 East Main St.
Yorkville, IL 60560


Digifed LLC
8201 Elko Dr.
Ellicott City, MD 21043


Digital Diversity Inc
PO Box 323
Holmdel, NJ 07733


Digital Photographic Imaging
1428 Center St
Bethlehem, PA 18018


Dina Lee Sgambati
51 Newark St.
Suite 205
Hoboken, NJ 07030


Dinedor LLC
2920 W. Olive Ave.
Suite 201
Burbank, CA 91505


Dinner Trains Of New England
56 Bridge St.
Newport, RI 02840


Dioscuri Ventures LLC
201 N Hammonds Ferry road
Linthicum Heights, MD 21090


Direct Choice Management Inc
1951 H D Atha Rd.
Monroe, GA 30655


Dirty Dawgs Inc
PO Box 364
Highland, CA 92346


Diverse Technology Solutions
2949 Sunrise Highway
Islip Terrace, NY 11752

Diversified Home Services Inc
860 Enclave Walk
Roswell, GA 30075


Divi Creative Media LLC
617 Legion Ct
Bound Brook, NJ 08805


Dividend Mortgage, Inc.
6204 Lovers Lane
Portage, MI 49002


Division 15 Heating & Air
9304 Gregory St.
La Mesa, CA 91942


Dizelan Frag Center
857 Lark Ellen Ave.
Azusa, CA 91702


DMA Inc
526 Colman St
New London, CT 06320


DMG America, LLC
242 S Dean St.
Englewood, NJ 07631


DMI Consulting
445 E Ohio Suite 370
Chicago, IL 60611


Doc Scantlins Imperial
2824 Ridge Rd.
Huntingtown, MD 20639


Doctors Answering & Messaging Service, L
P.O. Box 155
Avon by the Sea, NJ 07717


Dog Gone Inc
108 Brighton Ave.
Allston, MA 02134

Dogs Best Friend Inc
1090 SW Broad St. Ext.
Southern Pines, NC 28387


Dohrmann Enterprises LLC
41433 Red Hill Rd
Leesburg, VA 20175


Dolly Frank Administrative Trust
1452 Biscaya Dr.
Miami Beach, FL 33154


Domal Restaurant Corp
560 Monmouth Rd.
Millstone, NJ 08514


Dominic Mateo
84 Fernwood court
Clifton, NJ 07011


Dominion Medical Health Care Services
8300 Bissonnet
Suite 130
Houston, TX 77074


Don Peterson Photography
419 Pierce St.
Eveleth, MN 55734


Donald Brown
232 Strathmoor Way
O'Fallow, MO 63368


Donald Craig Wilkie
2247 San Diego Ave.
Suite 130
San Diego, CA 92110


Donald E Morris
667 Warwick Ave.
Warwick, RI 02888


Donald Factor
41 Fullerton Ave.
Newburgh, NY 12550

Donald Green
156 Fabyan Place
Newark, NJ 07112


Donald Torres
1243 Post Rd
Warwick, RI 02888


Donna Catalano
3488 York Rd
Suite 1
Furlong, PA 18925


Donna L Allyn
31 Oak Ridge Dr.
Richmond, RI 02898


Donna McQuillan
605 West 170th Street
Apt 2C
New York, NY 10032


Donna Zambolla
187 Newark Pompton Tnpk
Little Falls, NJ 07424


Doogoland LLC
102 Millington Trail
Mansfield, TX 76063


Doras Bridal and Formal LTD
22244 Lorain Rd.
Fairview Park, OH 44126


Dornaka Restaurant Holdings LLC
9909 Clayton Rd.
Suite 224
Ladue, MO 63124


Dorothy McGowan
24 Poplar Bridge Estates
East Stroudsburg, PA 18302

Dorothy Zdanowski
1058 Grayson Drive
Souderton, PA 18964


Dottino Enterprise Limited
638 Plympton St.
New Milford, NJ 07646


Dougherty's Original Culinary Service In
2890 Burton Dr
Gilbertsville, PA 19525


Douglas George Irving Hazen
2446 S Walnut St.
Bloomington, IN 47401


Douglas J Fleisher
2811 Kennedy Blvd
North Bergen, NJ 07047


Douglas Lee Chester D D S
1226 Burnet Ave.
Union, NJ 07083


Douglas W. Brown
833 SW 11th Ave.
Suite 216
Portland, OR 94205


Douglasville Bay Breeze, Inc.
9610 Highway 5
Douglasville, GA 30135


Dover Healthcare Services LLC
1826 Knob Hill
Garland, TX 75043


Dovetail Technologies & Services, Inc.
150 Rocky Hill Rd.
Rehoboth, MA 02769


Dowdy Financial LLC
2416 Brighthaven Dr
Raleigh, NC 27614

Dowell Insurance Agency, Inc.
17-17 Route 208 North
Fair Lawn, NJ 07410


DPM0019M LLC
114 Washington Ave.
#2
Downingtown, PA 19335


Dr Mark E Burton DPM PC
1040 Pond St.
Bristol, PA 19007


Dr Paul W Alberg DMD PC
617 Monroe Ave.
Township of Washington, NJ 07676


Dr Susan G Smigocki PC
605 Crooked Creek Dr.
Rockville, MD 20850


Dr. Beth Browdy Optometrist
917 West EL Camino Real
Sunnyvale, CA 94087


Dr. Kenneth D. Gallinger
4025 East Southcross Blvd.
Bldg 5 Suite 26
San Antonio, TX 78222


Dr. Pankaj K Mamtora MD
114-12 Beach Channel Dr.
Rockaway Park, NY 11694


Dr. Safety Awareness Program Inc.
16909 Parthenia St.
Suite 103
North Hills, CA 91343


Dragone Technologies Services
101 Geiger Rd.
Unit B
Philadelphia, PA 19115

Dream Team Distribution Inc.
4605 Wolf Rd
Western Springs, IL 60558


Drenning Trucking LLC
555 Old Oak Rd.
Severn, MD 21144


Drew Cares International
10910 Long Beach Blvd.
Ste. 103-158
Lynwood, CA 90262


Drew Revak Insurance Agency
11700 Academy Rd
Philadelphia, PA 19154


DRM Inc
1062 E Lancaster Ave.
Ste 5B
Rosemont, PA 19010


DRM Partners Inc
50 Harrison St.
Suite 208
Hoboken, NJ 07030


Drug Safety Solutions Inc
5205 Indigo Moon Way
Raleigh, NC 27613


Dryer Vent Wizard Of The Greater NO
313 East Railroad Ave.
Cotati, CA 94931


DS Griffin Inc
2048 Mill Landing Court
Lawrenceville, GA 30043


Dual Diagnosis Treatment  Center I
1201 Puerta Del Sol
Suite 202
San Clemente, CA 92673

Dubois Management Co
507 Reservoir Rd.
Cumberland, RI 02864


Duneland Rehab Services Inc
4221 Burlwood Dr
Chesterton, IN 46304


Dunrite Industrial Truck Repairs Inc
1411 Woodview Rd
Yardley, PA 19067


Dust Free Cleaning
930 Newark Ave.
4th Floor
Jersey City, NJ 07306


Dustin Brown
714 9th Street SE
Apt 1
Washington, DC 20003


Dwayne Becton
45 Millwood Ave
Cranston, RI 02920


DWG Total Constuction LLC
218 Bowers St
Jersey City, NJ 07307


Dwight Miller Residential Design LTD
2695 Graystone Rd.
East Petersburg, PA 17520


Dyan L Clarke
69 Oak St.
Roseville, CA 95678


Dye It Consulting Inc
960 Westmoreland Circle
Atlanta, GA 30318


E & M Truck and Trailer Repair Inc
7 Coldwell Rd.
Harrisville, RI 02830

E & Z Restaurant LLC
340 Lexington Ave.
New York, NY 10019


E A A T Foods LLC
1111 Rt 37 West
Toms River, NJ 08755


E and L Son Enterprise LLC
803 East 38th St.
Suite C
Indianapolis, IN 46205


E C Options Inc
1001 W 9th Ave.
Suite  C
King of Prussia, PA 19406


E K B Enterprises Inc
1276 Bald Hill Rd.
Unit 180
Warwick, RI 02886


E L Salon Inc
433 Main St.
Stroudsburg, PA 18360


Eagle Lift Truck Inc.
365 Penn Estate
East Stroudsburg, PA 18301


Eaisol Inc
115 Kent Dr.
North Wales, PA 19454


Early Childhood Learning Institute
403 University Ave.
Newark, NJ 07102


Early Learning Acadamy Inc
650 S Henderson Rd
King of Prussia, PA 19406

Early Learning Coalition of St Lucie Cou
804 S 6th St.
Fort Pierce, FL 34950


Earthwise Inc
1875 50th St E
Inver Grove Heights, MN 55077


East Coast Designs Inc
306 Main St
East Greenwich, RI 02818


East Coast Metrology LLC
461 Boston St
STE A4
Topsfield, MA 01983


East Greenville Flowers LLC
80 Main St
Pennsburg, PA 18073


East Texas BG Inc
PO Box 6867
Tyler, TX 75711


Eastern Dental PLC
2426 Burton St. SE
Grand Rapids, MI 49546


Eastern Montgomery Emergency Assistance
PO Box 10474
Silver Spring, MD 20914


Eastern Pennsylvania Business Journal
65 E Elizabeth Ave.
Bethlehem, PA 18018


Easy Method Driving School
10335 Kensington Parkway
Kensington, MD 20895


Eat More Dogs Inc
1076 Boylston St.
Boston, MA 02215

Ebbert And Son Meat Market Inc
124 Mahoning Dr. E
Lehighton, PA 18235


Eben W Horton
318 Main St.
Wakefield, RI 02879


Ebers Ortega
400 68th Street
Apt 6A
Guttenberg, NJ 07093


Eco-Friendly Detail Inc
1360 Clifton Ave.
Box 330
Clifton, NJ 07012


Ecostar USA Corp
601 E Linden Ave.
Linden, NJ 07036


Ecosystem Solutions Inc
24 Kenmore St.
West Warwick, RI 02893


Eden Enviromental
39 Mundy Ave. Staten Island NY
Staten Island, NY 10310


Edinso Corp
PO Box 800823
Miami, FL 33280


Edison Drugs and Surgical Inc
213 Smith St.
Perth Amboy, NJ 08861


Edmunds Law Office LLC
10823 W 104th St.
Overland Park, KS 66214


Educational Consulting Group
24 Rutledge Rd.
Belmont, MA 02478

Edward Fernandez
1 Arch Avenue
Secaucus, NJ 07094


Edward W Dickman
10 Grace Ave.
Great Neck, NY 11021


EEI Corp
4928 B Windy Hill Dr.
Raleigh, NC 27609


eForensix, LLC
1992 Morris Ave.
#183
Union, NJ 07083


Egan Bloom Consulting Group
309 Whitemarsh Valley Rd.
Upper Dublin Twp., PA 19034


Eggstra LLC
7180 Calabria Court
Unit A
San Diego, CA 92122


Egozi Photography
1950 Brownridge Dr. NE
Marietta, GA 30062


EK Heart And Soul LLC
44 Washington St.
Suite 1
Toms River, NJ 08753


El Mirage Quick Lube LLC
11813 W Paradise Dr.
El Mirage, AZ 85335


Elan I Latham
3243 Easton Ave.
Bethlehem, PA 18020

Elan Imaging LLC
2922 Meadow Thursh St
San Antonio, TX 78231


Elemental Mechanical Inc
2052 59th St.
2nd Floor
Brooklyn, NY 11204


Elite Academies LLC
13341 West Indian School Rd.
Suite C301
Litchfield Park, AZ 85340


Elite Fitness Centers LLC
300 Gordons Corner Rd.
Manalapan, NJ 07726


Elite Sportswear Products
2825 Sterling Dr
Hatfield, PA 19440


Elizabeth Ave. Chiropractic
925 Elizabeth Ave.
Elizabeth, NJ 07201


Elizabeth Guzman
259 Wayne Avenue
Cliffside Park, NJ 07010


Eloop Security LLC
239 8th Ave.
Huntington, WV 25701


Elvin Rivera
202 Blue Mountain Lake
East Stroudsburg, PA 18301


Elvira Padilla
P O Box 54
232 N 7th St
Allentown, PA 18105

Elwood Fine Art LLC
6964 Forest Hill Ave.
Richmond, VA 23225


EMB Enterprises LLC
4879 Mexico Rd.
Saint Peters, MO 63376


Embassy Covenant Church Intl
2265 Livernois
Suite 350
Troy, MI 48083


Emily Annette Asche Jarvis
90 Cedar St.
Wenham, MA 01984


Emily Jane Photography Inc
1158 N 275 W
Centerville, UT 84014


Eminosa Corp.
177 Hackensack Plank Rd.
Weehawken, NJ 07086


Emma Suvall
9 Grandview Drive
West Warwick, RI 02893


Emmanuel Abongwa
111 Dunnell Rd.
Maplewood, NJ 07040


Emmanuel Ethiopian Christian Fellowship
PO Box 932
Cary, NC 27512


Emmanuel Presbyterian Reformed Church
4371 Martha Ave.
Bronx, NY 10470


Emmett Swan
20 Marshall Street
#10-B
Irvington, NJ 07111

Empire Dental Care
119-137 Clifford St.
Newark, NJ 07105


EmployeeScreenIQ
4853 Galaxy Pkwy..
Bldg. K
Cleveland, OH 44128


Employment Partners Inc
560 Kelley Blvd
North Attleboro, MA 02760


Empower Ministries
7733 Crittenden St
Philadelphia, PA 19118


Enamel Art Studio Inc
120 Forrest St.
Metuchen, NJ 08840


Endocrine & Diabetes Center PSC
2200 E Parrish
Bldg E Suite 101
Owensboro, KY 42303


Energy Beams Inc
185 Hamburg Turnpike
Bloomingdale, NJ 07403


Engineered Security Systems Inc.
25 Tower View Ct.
Narragansett, RI 02882


Enjorivic Inc.
1751 Rt 10 East
Morris Plains, NJ 07950


Enoki Films USA Inc
16430 Ventura Blvd
Suite 308
Encino, CA 91236

ENS Transport Corp
505 Zachary Dr
Apopka, FL 32712


Entech Environmental Technologies Inc
313 West Wells St
San Gabriel, CA 91776


Entenmanns Riverside Florist
1731 Kennedy Boulevard
Jersey City, NJ 07305


Entrust Cama Self Directed IRA LLC
512 Township Line Rd.
Suite 103
Blue Bell, PA 19422


Environmental Safety
685 Bergen Blvd
Ste #205
Ridgefield, NJ 07657


Envision Video Services
37 Madison Ave.
Hasbrouck Heights, NJ 07604


Epivax Inc
16 Bassett St.
Providence, RI 02903


Equity Builders Inc.
614 South Capital of Texas Highway
Austin, TX 78746


Eramian Sign Corp
140 Shun Pike
Johnston, RI 02919


Eraworkx Production
283 N. Rampart St.
Orange, CA 92868


Ergo Systems Inc
P.O. Box Box 5603
Elgin, IL 60121

Eric H Pham MD Inc
5116 NA Pali Dr.
Santa Ana, CA 92704


Eric Kam
100 Stone Hill Road
Apt G7
Springfield, NJ 07081


Eric Lapine
25 Whaleback Terrace
Ringwood, NJ 07456


Eric McNair
1100 Ashford Dr
Desoto, TX 75115


Eric N. Klein
4800 N. Federal Highway
Suite B-307
Boca Raton, FL 33431


Ericka Klein DMD
227 Lancaster Ave.
Suite 201
Devon, PA 19333


Erik P Deede
65 Kato Dr.
Sudbury, MA 01776


Erika Realty Trust
100 North Front St
New Bedford, MA 02740


ESC Remodeling Group
333 Route 46
A # B
Kenvil, NJ 07004


Esco Motor Cars Inc
PO Box 249
Elmwood Park, NJ 07407

ESE NYC INC
60 E 42nd St Rm 1201
New York, NY 10165


Esquire Texas LLC
133 Old Line Dr.
Nacogdoches, TX 75965


Essence Medispa LLC
222 Route 299
Highland, NY 12528


Essential Safety Supply Inc
2390 Raymonds Dr.
Catawba, NC 28609


Essenza Studio Inc.
746 State Route 28
Milford, OH 45150


Essex County Economic
465 Dr M L King Blvd
Room 449
Newark, NJ 07102


Esteem Cleaning Services LLC
40 Stiles St.
Springfield, NJ 07081


Estes Childrens Cottage LLC
200 N Estes Dr
Chapel Hill, NC 27514


ESW Maintenance LLC
5376 Bahama Terr
Apt. 10
Cincinnati, OH 45223


Ethiopian Evangelicial Church
7900 Lone Star Rd.
Jacksonville, FL 32211


Ethixa Solutions LLC
2668 Mill Creek Rd.
Macungie, PA 18062

Eugene A Isola lll D D S LLC
3 Hospital Plaza
Ste 204
Old Bridge, NJ 08857


Euphoria Fitness Corporation
3635 S Fort Apache Rd.
Suite 200-603
Las Vegas, NV 89147


Eureka Zone Inc.
53 National Rd.
Edison, NJ 08817


Event Management
1125 New Britain Ave.
West Hartford, CT 06110


Evergreen Financial
710 Route 46 East
Suite 104
Fairfield, NJ 07004


Evergreen Guardian Imports LLC
5224 Palatine Ave. N.
Seattle, WA 98103


Evers Landman Service Inc.
10875 Pinewood Dr.
Tyler, TX 75703


eVISIBILITY Inc
16133 Ventura Blvd
Suite 855
Encino, CA 91436


Evolve IP
PO Box 1023
Southeastern, PA 19398-1023


EW Link Inc
81 E 26th St
Paterson, NJ 07514

Excel Sport & Fitness Training LLC
179 Bear Hill Rd.
Waltham, MA 02451


Excellence Flooring LLC
157 Hobart St.
Hackensack, NJ 07601


Exec-u-Tan
1650 Park Place Blvd
Suite #102
St Louis Park, MN 55416


Execuhealth Inc
11539 Park Woods Circle
Suite 102
Alpharetta, GA 30005


Execupay
510 Portland Rd.
San Antonio, TX 78216


Executive Level Sales Outsource
2871 Rancho Diamonte
Carlsbad, CA 92009


Experience Dynamics Inc
335 NE 53rd Ave.
Portland, OR 97213


Expert Drug Testing Inc
3435 Camino Del Rio Rd S
#208
San Diego, CA 92108


Express Rx Pharmacy LLC
109 Olivia Circle
Macon, GA 31211


Express Service Group
28415 Industry Dr.
Suite 501
Valencia, CA 91355

Extended Family NJ LLC
122 Diamond Spring Rd
Denville, NJ 07834


Eye Dan Inc
215 N Washington Ave.
Bergenfield, NJ 07621


Eyestyles Inc
700 W 32nd St.
Suite 100
Trenton, NJ 08628


Eyestyles of New Jersey Inc.
1330 Parkway Ave.
Union, NJ 07083


EZ Worldwide Express
669 Division St.
Elizabeth, NJ 07201


F & P Corporation
11119 Rockville Pike
Suite 406
Rockville, MD 20852


Faal Enterprises Inc
202 Highway 54
#404
Durham, NC 27713


Faber Realty Inc
12110 Centennial Station
Warminster, PA 18974


Faces By Kelli Inc
1005 Aquidneck Ave.
Middletown, RI 02842


Fairlawn Donuts Inc
117 Fleming St.
Piscataway, NJ 08854

Fairway Cargo Services Inc
105 West Dewey Ave.
Ste 302
Wharton, NJ 07885


Faith Alliance Bible Church
382 S Mount Prospect Rd.
Des Plaines, IL 60016


Faith Enterprize LLC
3201 Belmont St.
Suite 400
Bellaire, OH 43906


Faith Presbyterian Church
499 Hope Rd.
Cranston, RI 02921


Falcon Express Cargo
1201 Corbin St.
3rd Floor
Elizabeth, NJ 07201


Falesto Brothers Inc
200 Merseles St.
Jersey City, NJ 07302


Family First LLC
9508 Ashborne Court
Glen Allen, VA 23060


Family Youth Interaction Zone LLC
903 Grove St.
Beaver Dam, WI 53916


Family-2-Family Daycare Inc.
57 Seton Creek Dr.
Oswego, IL 60543


Farag Tawil
21214 Virginia Pine Terrace
Germantown, MD 20876

Fardin Hakakian DPM
11273 Laurel Canyon Boulevard
San Fernando, CA 91340


Farm Fun Day Care LLC
27 Pierce Rd.
Lafayette, NJ 07848


Farmacia Jente Inc.
675 Grand St.
Brooklyn, NY 11211


Farmingdale Aquatics
112 Sunset Dr.
Massapequa, NY 11758


Farrell & Andes LLC
74 Pinehurst Dr.
Washington, NJ 07882


Farthest Star Enterprises Inc.
13761 W 176th Ave.
Lowell, IN 46356


Fast Container Repair LLC
126 Tyler St.
Newark, NJ 07114


Father N Son Transportation Inc
61 Cedarbrook Dr.
Somerset, NJ 08873


Fatrabbit Design LLC
6 Summit Rd.
Stanhope, NJ 07874


FCI Engineering Group LLC
225 East Ave.
Pawtucket, RI 02860


Fed Rick Veal Company Inc
125 Sutton St.
Providence, RI 02903

Fed-Ex
PO Box 371461
Pittsburgh, PA 15250-7461


Federico Painting
37 Apache Dr.
Westerly, RI 02891


Felicias Children Center Inc
3157 Highway 30
Woodbine, IA 51579


Fellowship Baptist Church
1002 Saybrook Rd.
Middletown, CT 06457


Fenlon Incorporated
2480 East Bay Dr.
Suite 10
Largo, FL 33771


Fenway Sports Group
301 Yamato Rd.
Suite 2200
Boca Raton, FL 33431


Ferolbink Farms Inc
993 Neck Rd.
Tiverton, RI 02878


Ferrells PLLC
8307 Crestridge Rd
Fairfax Station, VA 22039


Fidelity Docs Inc
6134 Arcade Court
Lake Worth, FL 33463


Fifer Ferry Household
48 Harwich Rd.
Providence, RI 02906


Fihankra Akoma Ntoaso
1720 Minnesota Ave. SE
Washington, DC 20020

Fine Designs Inc
6855 Post Rd.
North Kingstown, RI 02852


Fire Protection Management Inc
4440 Grays Ct
Concord, CA 94518


Firefly Entertainment Group LLC
5 Brewster St.
#142
Glen Cove, NY 11542


Firefly Photography Inc.
2875 Albion St.
New York, NY 80207


First Care Medical PC
222 Route 299
Highland, NY 12528


First City Real Estate Group LLC
130 Winchester Dr.
Savannah, GA 31410


First Continental Settlement Services
1710 Union Blvd
Allentown, PA 18109


First Discoveries Pre-School
70 Highway 35
Red Bank, NJ 07701


First Evangelical Lutheran Cemetary Soci
4209 Bates St.
Saint Louis, MO 63116


First Professional Referral Services Inc
173 Sherman Ave.
Jersey City, NJ 07307


First State Bank
405 South Ave. W.
Westfield, NJ 07090

First Trade Show
399 Pearl St.
Woodbridge, NJ 07095


First Unitarian Society
PO Box 637
Gardner, MA 01440


First United Land Transfer Inc
3722 Lehigh St.
Suite 406
Whitehall, PA 18052


Fisher Water Inc
4903 Post Court
Mount Airy, MD 21771


Fit For Life of North Central Florida In
618 NW 60th St.
Suite J
Gainesville, FL 32607


Fitness Garden LLC
112 W Maple Ave.
Moorestown, NJ 08057


Floor Care Services Corp
13230 131st St.
Miami, FL 33186


Floree McCadney
6149 Raleigh Street
#1215
Orlando, FL 32835


Florida Currency Exchange Corp
17416 Garden Heath Ct
Land O Lakes, FL 34638


Florida Kitchen Solutions Inc
958 Moonluster Dr.
Casselberry, FL 32707

Flos Fluff N Fold Inc
376 First St
Hackensack, NJ 07601


Fly By Night Trucking Inc
39 Frieda Lane
Colonia, NJ 07067


Flying Fish Productions LLC
515 Allen Rd.
Atlanta, GA 30324


FMP Products Inc.
66 Valley Terr
Rye Brook, NY 10573


Fogelsville Donuts Inc
241 North Route 100
Allentown, PA 18106


Fogland Trucking Company
Fogland Rd.
Tiverton, RI 02878


FOI Solutions LLC
35 E Uwchlan Ave.
Ste 330
Exton, PA 19341


Follicles LLC
1636 Union Blvd
Allentown, PA 18109


Fonerent LLC
2500 Plaza 5
Harborside Financial Center
Jersey City, NJ 07311


Food Company
32 Littell Rd.
East Hanover Twp., NJ 07936


Force Manufacturing Inc
2501A Ten Ten Rd
Apex, NC 27502

Forgione Franchise & Investments LLC
1856 W Main St.
Stroudsburg, PA 18360


Fortune Coders Inc
3650 Emerald St
O4
Torrance, CA 90503


Forty Third St. & Bergenline Ave. Corp
PO Box 4306
Union City, NJ 07087


Foundation For Inter-Cultural Dialogue
1424 S. Jentilly Lane
209
Tempe, AZ 85281


Four Winds Concrete Inc
2111 Leithville Rd
Hellertown, PA 18055


Fox Insurance Group LLC
1165 York Rd
Unit D
Warminster, PA 18974


Franca Bakery Inc
1245 Dr M L King Blvd
Trenton, NJ 08638


Francu One LLC
8905 Sherbrook Court
Owings, MD 20736


Frank Giasone
24 Sylvan Way
Caldwell, NJ 07006


Frank P Jarocki
PO Box 595
Florida, NY 10921

Frank R Hilbrandt
519 Roosevelt St.
Roselle Park, NJ 07204


Frank Roder
6-B Atlantic Drive
Linden, NJ 07036


Frankel Legal Search LLC
50 Harrison St.
Ste 310 F
Hoboken, NJ 07030


Frankel Logistics LLC
P O Box 329
Essington, PA 19029


Franklin Disposal & Recycling
30493 General Thomas Highway
Franklin, VA 23851


Franklin Donuts Inc
3171 Rt 27
Franklin Park, NJ 08823


Franklin H Scarlett MD
6012 West Feild Ave.
Pennsauken, NJ 08110


Franklin Ritas LLC
117 Fleming St.
Piscataway, NJ 08854


Fraser Dairy Queen Inc.
33060 Groesbeck Hwy
Fraser, MI 48026


Free Health LLC
12856 82nd Lane North
West Palm Beach, FL 33412


Freedom Lawn Care & Landscape
PO Box 2056
Keller, TX 76248

Freedom Now Inc
PO Box 30155
Bethesda, MD 20824


Freeman Phillips LLC
6621 Loch Hill Rd
Baltimore, MD 21239


Freita Plastering INC
174 First St.
East Providence, RI 02914


Fresh Coat II Inc
106 W North 2nd St.
Seneca, SC 29678


Fresh Connections Inc.
PO Box 4696
Tulsa, OK 74159


Fresh Start Contracting Corp
122 Clay St.
Cambridge, MA 02140


Fresh Start Enterprises Inc
PO Box 191
Leonia, NJ 07605


Fresno Ice LLC
2473 N Marks Ave.
Fresno, CA 93722


Friedlaender LLC
703 Broadway
Somerville, MA 02144


Friendly Realtors Corporation
249 Trinity Ave. SW
Unit A
Atlanta, GA 30303


Friends of Red Rock Canyon
PO Box 97
Blue Diamond, NV 89004

Frontier Property Management
3904 E Flamingo Ave.
Nampa, ID 83687


Frost Painting LLC
10 Orchard Rd.
Concord, MA 01742


Frre Advertising Inc
2201 Plaza Dr.
Woodbridge, NJ 07095


FSG Industries
400 Locust St.
Fleetwood, NY 10552


Full Gospel Monument of Faith Church
531 S. Orange Avenue
Newark, NJ 07103


Functional Brain Imaging Inc.
7000 S. Yosemite St.
Centennial, CO 80112


Fundamental Particle LLC
235 Kaiulani St.
Hilo, HI 96720


Funk Consulting Corp
18 Preston St.
Providence, RI 02906


Funtime Daycare Learning Center, Inc
523-25 S Clewell St
Bethlehem, PA 18015


Future Formulations LLC
1340 E 20th St.
Tucson, AZ 85719


G & C Construction Safe Inc
116 Pine St.
Cranford, NJ 07016

G & R Management
P O Box 667
Buffalo, TX 75831


G & S Enterprises N C LLC
121 Sigma Dr.
Garner, NC 27529


G W C Painting Inc
1643 Warwick Ave.
#188
Warwick, RI 02889


G&G Structures Inc
1033 Greenhedge St.
Torrance, CA 90502


G.S Entertainment
323 N Broad St.
Elizabeth, NJ 07208


Gabriel Perry Design LLC
26 Harrier Court
Wayne, NJ 07470


Gabrielle Apparel Inc
467 Angell St.
Providence, RI 02906


Gabrielle Marotta
131-133 Garden Street
Hoboken, NJ 07030


GAC International Transport Inc
320 Cantor Ave.
Linden, NJ 07036


Gahr Holdings LLC
PO Box 27
Columbus, TX 78934


GAIA Vaccine Foundation
146 Clifford St.
Providence, RI 02903

Galender & Associates
2240 Pappas Pl
Hayward, CA 94542


Galender & Associates Inc
2240 Pappas Pl
Hayward, CA 05797


Gallagher Financial SVCS Corp
PO Box 144
Springfield, NJ 07081


Galleria International Corporate Suites
301 Clematis St.
Ste 3000
West Palm Beach, FL 33401


Galloping Courser Corporation
PO Box 23238
Federal Way, WA 98093


Galy USA Incorporated
969 Newark Tpke
Kearny, NJ 07032


Gamal Breedy
4 Maynard Road
Somerset, NJ 08873


Gamers World Inc
2404 W 60th St.
Hialeah, FL 33014


Ganfield Mfr Theraputics Ltd
1125 N Delany Rd.
Gurnee, IL 60031


Ganzer Wellness LLC
7400 Stroud Commons
Suite #9
Stroudsburg, PA 18360

Garden City Urgent Medical Care, PC
520 Franklin Ave.
Ste. L-11
Garden City, NY 11530


Garden State Cardiovascular Specialists
240 Williamson St.
Suite 402
Elizabeth, NJ 07207


Garden State Hydroponics Inc
511 Avenel St.
Avenel, NJ 07001


Garden State Science And Technology
15 Helen St.
Secaucus, NJ 07094


Gardening Graces, LLC
6389 Orchard Lane
Ypsilanti, MI 48198


Gardner & Hughes PLLC
1701 South Blvd
Charlotte, NC 28203


Garretson Financial Inc
214 Walnut Ave.
Cranford, NJ 07016


Garrett Photography
2145 Silverado St.
San Marcos, CA 92078


Garry Frisoli, M.D.
33 Overlook Rd.
Suite 110
Summit, NJ 07901


Gary Troiani
10131 Redeye Circle
Fountain Valley, CA 92708

Garza Avionics Inc
7644 Eagle Lane
Houston, TX 77379


Gatsinaris Chiropractic Corporation
17811 Skypark Circle
Suite E
Irvine, CA 92614


Gatto Enterprises Inc
34 W Clinton St.
Dover, NJ 07801


Gawn Pecan LLC
15801 L C Hilton Dr.
Suite 105
Panama City Beach, FL 32413


Gay & Lesbian Community Service of Centr
946 N Mills Ave.
Orlando, FL 32803


Gayak Soft LLC
560 Kimball Crest Ct
Alpharetta, GA 30022


Gayland Madison Penny
129 Montgomery Dr
Leesville, SC 29070


GB Dr. Thru Inc
227 Route 22 East
Dunellen, NJ 08812


GCB Services LLC
1660 International Dr.
Suite 400
Mc Lean, VA 22102


Gel Optionz LLC
650 Oaklawn Ave.
C/O Salon Deko
Cranston, RI 02920

Gems Precious Sweethearts LLC
420 Spruce St.
Linden, NJ 07036


Gene Brown
1860 Sunshine Dr.
Concord, CA 94520


Gene Lee
PO BOX 5035
Bellflower, CA 90707


General Mortgage Co LLC
1710 Union Blvd
Allentown, PA 18109


General Restoration And
401 Broadway
Suite 1503
New York, NY 10013


Genesee Valero Inc
2777 Health Center Dr.
San Diego, CA 92123


Genius Industries Inc
45 E City Line Ave. S-292
Bala Cynwyd, PA 19004


Gents Inc.
24 Weeden Ave.
East Providence, RI 02916


Geoffrey White
19900 Governors Dr
Ste 15
Olympia Fields, IL 60461


George Baez
1830 West 4th Street
Dunellen, NJ 08812


George Chavez
714 15th Street
Union City, NJ 07087

George K Ave.tion D.O. Family Practice
6800 Market St
Upper Darby, PA 19082


George Kokkinis
242 Raritan Ave.
Highland Park, NJ 08904


George P Barbosa
963 Narragansett Blvd
Providence, RI 02905


George Trinca
16 Sutton Avenue
Totowa, NJ 07512


George Webb Construction
9505 La Canada Way
Shadow Hills, CA 91040


Gerard Byrnes
PO Box 3
Mendham, NJ 07945


Gerardo M Catalasan MD PA
4816 Woodhollow Dr
Midland, TX 79707


GGFC-Limited Liability Company
399 Durban Ave.
Hopatcong, NJ 07843


Gianncarlo Cifuentes
590 Auburn Ave. NE
Atlanta, GA 30312


Gibboney Holdings Inc
22 West Gay St.
Columbus, OH 43215


Gifted Hands
3635 Johnson Ave.
Apt. 2M
Riverdale, NY 10463

Giga Med I LLC
606 Tarkin Hill Rd.
New Bedford, MA 02745


Giga Med II LLC
62 Broadway
Newport, RI 02840


Gilbert De La Torre
14547 La Cuarta Street
Whittier, CA 90605-1133


Gilbert Technical Services Inc
4550 Kearny Villa Rd.
Suite 224
San Diego, CA 92123


Gillian J Butters
2807 Winter Oaks Way
Herndon, VA 20171


Gina Donuts Inc
441 Old Hook Rd.
Emerson, NJ 07630


Gino A Genera
729 Harris St.
Colusa, CA 95932


Girls On The Run NJ East
6 Wittkop Place
Millburn, NJ 07041


Giuseppe Romano Dr
1030 St Georges Ave.
Suite 202
Avenel, NJ 07001


Glenwood Office Furniture
561 Route 22
West Hillside, NJ 07205


Global 360
135 Howard St.
Petaluma, CA 94952

Global Express Services Corp
475 Division St.
Bldg 2
Elizabeth, NJ 07201


Global Information Solutions Inc
2040 Old Forge Way
Marietta, GA 30068


Global Software Applications LLC
1250 Oakmead Parkway
#210
Sunnyvale, CA 94085


Global Towing Company Inc.
578 East Maple Rd.
Troy, MI 48083


Global Zero
1390 Chain Bridge Rd.
No 750
Mc Lean, VA 22101


Glory Rehabilitation & Consulting
9715 Monroe St.
Crown Point, IN 46307


GMLS Realty of NJ Inc
1 Highwood Ave.
Tenafly, NJ 07670


Go Carter LLC
221 Lenox Ave.
Westfield, NJ 07090


Go Green Displays
399 Pearl St.
Woodbridge, NJ 07095


Gold Technologies Inc
752 Charcot Ave.
San Jose, CA 95131

Gold'N Creations Inc
108 Blackamore Ave.
Cranston, RI 02910


Golden Medical Billing
41-27 Jean Terrace
Fair Lawn, NJ 07410


Goldsmith & Revere Inc
242 S Dean St.
Englewood, NJ 07631


Good Start Childcare Center
220 W 7th St.
Plainfield, NJ 07060


Goodwin Robbins Packaging
PO Box 5127
Laguna Beach, CA 92652


Gordons Management Services Inc
3 Hamburg Turnpike
Pompton Lakes, NJ 07442


Gorwood Systems Inc
160 Bear Hill Rd.
PO Box 7577
Cumberland, RI 02864


Gotehomeloans Inc
400 Continental Boulevard
6th Floor
El Segundo, CA 90245


Gotham Technical Services Inc
21520 43 Ave.
Bayside, NY 11361


Gourmet Boutique LLC
300 Allston St.
Suite 214
Brighton, MA 02135

GR Pharmacy Inc
8818 Rockaway Beach Blvd
Far Rockaway, NY 11693


GRA Architects Inc
670 North Beens St.
Building II
Holmdel, NJ 07733


Grace Engineering Inc.
47 Massacupic Trl
Tyngsboro, MA 01879


Grace Fur The Day Inc
400 Holly Knoll Dr
Churchville, PA 18966


Grace Harbor Community Church
11 South Angell St
#247
Providence, RI 02906


Grace Hoops
1 Florence Drive
Clark, NJ 07066


Grace Realty Co, Inc
2299 Brodhead Rd
B-LVIP III
Bethlehem, PA 18020


Grace Yamaguchi
40 N. Eldorado St.
San Mateo, CA 94401


Granite One-Hour Photo Inc.
116 Granite St.
Bldg F
Westerly, RI 02891


Grape Arbor Bed & Breakfast
51 East Main St.
North East, PA 16428

Grape Junkie Inc
92 North Broadway
Tarrytown, NY 10591


Gravley Equipment Inc
8225 Breeze Cove Lane
Orlando, FL 32819


Grayson Consulting Inc
6329 Teakwood Ct
Burke, VA 22015


Great Southern Mortgage Corp
3344 Six Forks Rd.
Raleigh, NC 27609


Greater Love Daycare Inc
1214 NW 9th Ave.
Homestead, FL 33034


Green Apple Cleaners LLC
42 Essex St.
Lodi, NJ 07644


Green Machines Newport LLC
55 Whitford St
Wakefield, RI 02879


Green Restaurant Association
38 Harold St
Sharon, MA 02067


Greenbrook Donuts Inc
17 Route 22 East
Dunellen, NJ 08812


Greenspan Law Corporation
620 Laguna Rd.
Mill Valley, CA 94941


Greg's Consulting Services Inc
1021 Seminole Blvd
West Palm Beach, FL 33403

Gregg Holland
PO Box 44
Tennent, NJ 07763

Gregory Barrington-Smith
4 High Point Circle
Franklin, NJ 07416

Gregory Murphy
894 Chalkstone Ave
Providence, RI 02908

Gregory P Stokes
101 Delaware Rd
PO Box 181
Riegelsville, PA 18077

Gregory Vaughn
629 Willow Avenue
Apt 1
Hoboken, NJ 07030

Grey Sky Films
114 Beach Street
Building 1W
Rockaway, NJ 07866

Grey Wolf Inc
3245 NE 184th St
Ste 13113
Aventura, FL 33160

Grille At 80 Elm Inc
80 Elm St.
Morristown, NJ 07960

Griselda Rodriguez
18404 Ventura Blvd
Tarzana, CA 91356

GRK Industries
201 Ann St.
Newburgh, NY 12550

GRX LLC
10919 N Wolfe Rd.
Cupertino, CA 95014


GSIT Group Incorporated
60 Laura Dr
Gillette, NJ 07933


GTM Services Minnesota
7541 138th St. West
Saint Paul, MN 55124


Guaranteed Carpet Installations Inc
9 Romanelli St
South Hackensack, NJ 07606


Guelaguetza Inc
14 Mount Carmel Place
Poughkeepsie, NY 12601


Guided Solutions Inc
297 Cresta Vista Way
San Jose, CA 95119


Gulf Management Systems, Inc.
2753 State Rd. 580
Suite 212
Clearwater, FL 33761


Gursharan Singh, MD
323 East Centre St.
Mahanoy City, PA 17948


Guytannos Cafe
62 Franklin St.
Westerly, RI 02891


GWE INC
909 E Main Rd
Middletown, RI 02842


Gymnova USA Inc
130 Pennsylvania Ave.
Malvern, PA 19355

GZ Resource USA, Inc.
8 Burnley Place
Palm Coast, FL 32137


H & B Forwarding Inc
P O Box 1312
East Greenwich, RI 02818


H & H Mechanical Of Michiana LLC
67313 Redwood Rd.
North Liberty, IN 46554


H & R Electric Contractor Inc.
69 West Greenville Rd
Greenville, RI 02828


H Brothers Management
4901 W 77th St.
Suite 136
Edina, MN 55435


H Edward Hagy
Rt 209 Chestnuthill Plaza
PO Box 189
Sciota, PA 18354


H G V Group Inc
21 North Madison St.
San Angelo, TX 76901


H2O Ice Inc
2070 Brunswick Ave.
Lawrenceville, NJ 08648


Hair Trendz
190 A Boulevard
Hasbrouck Heights, NJ 07604


Haitian Bethany Church
507 Rahway Ave.
Elizabeth, NJ 07202


Halash Inc
949 Pontiac Ave.
Cranston, RI 02920

Hamilton Beverage Inc
3219 Hamilton Blvd
Allentown, PA 18103


Hamilton City Cleaners Inc
512 Hamilton St.
Suit 102
Allentown, PA 18101


Hamilton Donuts Inc
4777 Hamilton Blvd
Allentown, PA 18103


Hamilton Mail Inc
6366 Hamilton Blvd
Unit B
Allentown, PA 18106


Hamm Ventures LLC
2100 South Main St.
Unit B-7
Grove, OK 74344


Hammerlane Trucking Solutions
18710 Round Tree Dr.
Oregon City, OR 97045


Hammond A Daniels Jr
1328 E Emory Rd.
Knoxville, TN 37938


Hammond Park Recreation, Inc.
PO Box 84
Simpsonville, MD 21150


Handcrafted Lanscapes Inc
412 Store Rd
Harleysville, PA 19438


Hands in Need Inc.
2296-D NC Highway 5
Aberdeen, NC 28315

Hanenkamp Electric Company
PO Box 160
St. Ann, MO 63074-0160


Hanibal Demoz
7617 Reading Rd.
Cincinnati, OH 45237


Hanky Enterprises Inc
551 Osborne St.
Vista, CA 92084


Hannah Photography LLC
1764 Platte St.
Suite 200
Denver, CO 80202


Hanover Insurance
361 Route 31
Suite 1302
Flemington, NJ 08822


Harbor Inc.
1149 Buffalo Rd.
Smithfield, NC 27577


Harbor Light Foundatin Inc
15 Ellsworth St
Apt 19
Smithfield, NC 27577


Harbour Point Financial Group
115 Cedar St
Providence, RI 02903


Harbourside Capital Management
22 Hudson Place
Suite 2 South
Hoboken, NJ 07030


Harbrocher of Middletown Inc.
163 Underhill Lane
Peekskill, NY 10566

Harbrocher of Newburgh Inc.
163 Underhill Lane
Peekskill, NY 10566


Hardcore Resources, LLC
865 Tahoe Blvd
Ste 214
Incline Village, NV 89451


Hari Krishna Hari Ram LLC
PO Box 911
Ozona, TX 76943


Harkess Salter & Stein LLC
2109 S Wadsworth Blvd
Unit 202
Denver, CO 80227


Harlem Flop House LTD
242 West 123rd St.
New York, NY 10027


Harleysville Pediatric Home Care
364 Maple Ave.
Harleysville, PA 19438


Harleysville Senior Center
312 Alumni Ave.
Harleysville, PA 19438


Harmony Equipment Services Inc
440 Tourtellot Hill Rd
Chepachet, RI 02814


Harmony Homes & Properties, LLC
P.O. Box 3308
Beverly, MA 01915


Harold M Nuzum
3 Tenth St.
Fairmont, WV 26554


Harper Pest Control
45 Shea Ridge
Rancho Santa Margarita, CA 92688

Harrison Donut Corp
7 Passaic Ave.
Harrison, NJ 07029


Harry M Friedland MD PA
5 Franklin Ave.
Suite 307
Belleville, NJ 07109


Hartford Insurance
PO Box 2907
Hartford, CT 06104


Hartshorn Photography LLC
720 Monroe St.
Suite E418
Hoboken, NJ 07030


Hawk Hill Ventures, LLC
105 Bradford Ct
North Wales, PA 19454


Haws Ave. United Methodist
800 W Marshall St
Norristown, PA 19401


Hayman Consulting LLC
718 S 10th St
Philadelphia, PA 19147


Healing Hands For Haiti Foundation Inc
PO Box 521800
Salt Lake City, UT 84152


Health Center Pharmacy Inc
6710 Rockaway Beach Blvd
Arverne, NY 11692


Heart Felt Child Care LLC
67-69 Washington Ave.
Carteret, NJ 07008


Heather Donlan Photography LLC
1169 8th St. S
Naples, FL 34102

Heavywood Records LLC
321 Arbour Garden
Las Vegas, NV 89148


Heidi Bierer Agency Inc
3659 Avon
PO Box 446
Hartland, MI 48353


Heidi Bowers Photography LLC
509 E. Boston St
Covington, IA 70433


Helen Rouvelas MD PC
55-32 Main St.
Flushing, NY 11355


Helen Stacey Corona
339 Whiton Street
Jersey City, NJ 07304


Helen Wickiewicz
105 Beach St.
Jersey City, NJ 07307


Help You Out, LLC
12 Pleasant View Rd.
Lebanon, NJ 08833


Henry Frank Sisbarro Jr
152 Mill Lane
Mountainside, NJ 07092


Henry Moore
316 W 12th St.
Suite 318
Austin, TX 78701


Herbal Health Institute Inc.
1947 Huntington Dr.
Suite B
Duarte, CA 91010

Herbert J. Tan, LLC
744 Broad Street
16th Floor
Newark, NJ 07102


Hertz
Commercial Billing Dept 1124
PO Box 121124
Dallas, TX 75312-1124


Hertz Associates Inc
725 N Tenth St
Allentown, PA 18102


Hi-Tech Trucking Inc
48 Woodlawn Ave.
Jersey City, NJ 07305


Hi-Tuned Performance LLC
7018 R HWY 61-67
Barnhart, MO 63010


Highland Lakes Web Pages LLC
PO Box 315
Kingsland, TX 78639


Highland Ranchero Estates Inc
PO Box 219
Yorba Linda, CA 92885


Highlands Abstract LTD
2307 W 18th St.
Wilmington, DE 19806


Highlands Group Inc
10940 Shadecrest Pt
Littleton, CO 80126


Hills Country Kitchen
2186 S. Byron Butler Pkwy
Perry, FL 32348


Hillsborough Donuts Inc
315 Route 206
Hillsborough, NJ 08844

Hillsdale Donuts LLC
117 Fleming St.
Piscataway, NJ 08854


Hilltrend USA Ltd. Inc
901 Codisco Way
Sanford, FL 32771


Himani Inc
111C Garden Golf Blvd
North Wales, PA 19454


His Floors Inc
1202 Kifer Rd
Sunnyvale, CA 94086


HistoryShopping Inc
1744 Easton Ave.
Bethlehem, PA 18017


Hoboken Fellowship Chapel Inc
223 Bloomfield St.
Suite 119
Hoboken, NJ 07030


Hoboken Nags Head LLC
359 First St.
Hoboken, NJ 07030


Hoboken Unleashed LLC
716 Clinton St
Hoboken, NJ 07030


Holbrook Insurance Center, Inc
40 South Franklin St
Holbrook, MA 02343


Holbrook Insurance Center, Inc.
40 South Franklin St.
Holbrook, MA 02343


Holland's Frame Center
650 Greenwich Ave.
Warwick, RI 02886

Hollis Medical Services PC
19021 Jamaica Ave.
Hollis, NY 11423


Holly Torhan
532 Grant Street
Baden, PA 15005


Hollywood Rags & Backdrops Inc
13400 Saticoy St
Ste 22
North Hollywood, CA 91605


Holmes Jewelers Inc
69 Washington St
West Warwick, RI 02893


Home Corp Financial LLC
117 West Main St
Mason, OH 45040


Home Improvement Alliance Corp
4514 Ish Dr.
Ste 104
Simi Valley, CA 93063


Home Improvement Services Inc
22 Falmouth Rd
Cranston, RI 02920


Home Laundry Service, Inc.
419 Third St.
Jersey City, NJ 07302


Hoops Express Inc
PO Box 1221
Newburgh, NY 12551


Hop To It LLC
31 Lancelot Rd.
Manalapan, NJ 07726


Hope Community Church
25 Kennedy Dr.
Putnam, CT 06260

Hope Realty Elite LLC
5225 N Academy Boulevard
Suite 101
Colorado Springs, CO 80918


Hope Title & Closing Inc
378 Main St
East Greenwich, RI 02818


Horizon Blue Cross Blue Shield of NJ
P.O. Box 1738
Newark, NJ 07101-1738


Hot Topics Social Skills Program
1011 Ringwood Ave.
Haskell, NJ 07420


House of Faith Ministries USA
346 Hendrickson Ave.
Woodbury, NJ 08096


HQ Global Workplace
11601 Wilshire Blvd.
5th Floor
Los Angeles, CA 90025


HR Connect LLC
43 West Front Street
Keyport, NJ 07735


HR Technology Solutions Inc
1 Richmond Sq
Ste 222W
Providence, RI 02906


HSM Solutions Inc
4237 Bobwhite Dr.
Batavia, OH 45103


Hudson Horizons Consulting
299 Market St
Suite 470
Saddle Brook, NJ 07663

Hudson Staffing Solutions, LLC
PO Box 4701
Jersey City, NJ 07304

Hudson Wood Floors LLC
PO Box 3096
Hoboken, NJ 07030

Hughes Organization Inc
2546 West Chester Pike
Broomall, PA 19008

Hunt Hamlin & Ridley
60 Park Pl
Ste 1602
Newark, NJ 07102

Huntington Rarities
131 North San Gabriel Blvd
Suite 101
Pasadena, CA 91107

Huong Huynh
40 Newport Parkway
#706
Jersey City, NJ 07310

Hutchings Agency Inc
45 Dolson Ave.
Middletown, NY 10940

Hutchins Millwork Installations LLC
5828 Lorraine Rd
Bradenton, FL 34211

Hyde Park Suzuki Institute
PO Box 5812
Bloomington, IL 61702

Hydrocarbon Engineering LLC
8139 Heritage Dr.
Evansville, IN 47715

Hydronium Solutions Inc
16 Lakecrest Dr.
Danbury, CT 06811


Hydroponics Field of Dreams
5302 Slide Rd.
Suite B
Lubbock, TX 79414


HYM Corporation
3 Tor Rd.
Wappingers Falls, NY 12590


Hyperion Funding LLC
11 Avis Circle
North Easton, MA 02356


I Have a Dream Foundation NJ
28 Burnet St
Newark, NJ 07102


I Luvstevie Inc.
1932 S Wabash Ave.
Chicago, IL 60616


I R Mowla Operations Inc
420 Adelphia Rd.
Farmingdale, NJ 07727


I.F. Independent Financial Corp
7919 Pebble Beach Dr.
Citrus Heights, CA 95610


I.M. Cleaning Services, LLC
20 Leonardo Rd.
Parsippany, NJ 07054


I/2 BPST Inc
1 Gary Rd.
Union, NJ 07083


Ian Gurney
34 Willow Avenue
Jersey City, NJ 07307

Iasimone Plumbing-Heating & Drain Cleani
27 Allen Ave.
North Providence, RI 02911


Ice Age, Inc
448 West Lincoln Hwy
Penndel, PA 19047


Ice Bar Orlando LLC
1420 N Orange Blossom Trail
Orlando, FL 32804


ICMH Inc
6210 Rogers Rd
Rolesville, NC 27571


Icookueat Personal Chef Services Co
10 Aberden Dr.
Old Bridge, NJ 08857


ICU Investigations
125 Route 73 North
West Berlin, NJ 08091


Ideal Drugs Inc
1901 Mott Ave.
Far Rockaway, NY 11691


IFrankel LLC
3 Ridgeview Ct
Voorhees, NJ 08043


Ijara Payment Processing Inc
6260 Redwood St.
Las Vegas, NV 89118


IKE Professional Lawn Care
1225 4th St
Catasauqua, PA 18032


IM Practices Inc
448 Terrace Ave.
Apt 2D
Hasbrouck Heights, NJ 07604

Image Crane LLC
11410 NE 124th St.
PMB 623
Kirkland, WA 98034


Image Development Group Inc.
10123 Oxford Landing Lane
Charlotte, NC 28270


IME Web Solution LLC
11050 Torigney Dr.
Saint Louis, MO 63126


IMG Inc
1449 Stuyvesant Ave.
Union, NJ 07083


IMG Worldwide Inc
1360 E 9th St.
Suite 100
Cleveland, OH 44114


Immunoscience Inc.
180 East Bay St.
Suite 201
Charleston, SC 29401


IMP Partners LLC
1 State St.
Suite 350
Boston, MA 02109


Imperial Realty Management Corp
968 Postal Rd
Ste 200
Allentown, PA 18109


Imperial Realty Management Group
961687 Gateway Blvd
Suite 201A
Amelia Island, FL 32034


IMX Inc
4200 Park Blvd
PMB 253
Oakland, CA 94602

In Focus Studios
9415 SW 72 St.
Suite 206
Miami, FL 33173


In Order Inc
147 Lorraine Ave.
Montclair, NJ 07043


Inanovate Inc
2 Davis Dr
Suite 13169
Durham, NC 27709


Incentive Travel Solutions
5409 Frescoe Court
Charlotte, NC 28277


Incorporations, Payroll, Bookkeeping Ser
14750 NW 77th Court
Suite 303
Hialeah, FL 33016


Independent  Telecommunications
623 Broadway
Suite A
Newburgh, NY 12550


Independent Development Inc
3356 Oselot Way
Rancho Cordova, CA 95670


Independent Insurance Agents
3186 Chestnut Dr. Connector
Doraville, GA 30340


Indev Corp USA
300 Beardsley Lane
Building C Ste 201
Austin, TX 78746


Indian Summer Enterprises LLC
181 Lamp Post Lane
Waynesville, NC 28785

Indiana Pain and Spine Clinic Corporatio
PO Box 995
South Bend, IN 46601


Ines Maturana Sendoya
157 Kendrick Ave.
Quincy, MA 02169


Infectious Disease Specialists
1308 Morris Ave.
Ste 204
Union, NJ 07083


Infocache Corporation
185 Madison Ave.
Suite 1602
New York, NY 10016


Infonova Inc
781 Daffodil Way
San Jose, CA 95117


Information With Integrity Inc
PO Box 40783
Providence, RI 02940


Infotech Solutions LLC
60 E 42nd St
Ste 527
New York, NY 10165


Infotech Solutions of New Jersey
75 Lincoln Highway Route 27
Ste 202
Iselin, NJ 08830


Infotek Software Solutions Incorporated
7 Highland Oaks
Clifton Park, NY 12065


Ingram Portrait Design Studio
50 Thorn St.
Sewickley, PA 15143

Inktank LLC
P O Box 124
Clinton Corners, NY 12514


Innocom Inc.
750 Mickley Run
Suite D
Whitehall, PA 18052


Innovative Biztech Inc
5026 Woodgate Lane
Collegeville, PA 19426


Innovative IT Concepts Inc.
2039 Carmel Dr.
Holicong, PA 18929


Innovistech Inc
1317 Mason St.
San Francisco, CA 94133


Inosolve Inc
358 Saint Johns Golf Dr.
Saint Augustine, FL 32092


Inovatec, LLC
3505 Sage Rd.
Houston, TX 77056


Inpharmatics Solutions Group
440 Coachlight Cir
Harleysville, PA 19438


Inproaca Services LLC
2330 Sahara Dr.
Garland, TX 75044


Inside Scoop Ice Cream LTD
6366 Robin Ln
Coopersburg, PA 18036


Inspherion Learning Corporation
2727 LBJ Freeway
Suite 808
Dallas, TX 75234

Inspire Works Enrichment
11 Magnolia St.
Wilbraham, MA 01095


Instant Tax Service Michigan
26048 Greenfield Rd.
Oak Park, MI 48237


Integrity Express Inc
1 Lackawanna Place
Morristown, NJ 07960


Integrity Ironworks
33 Brookside Ave.
Sayreville, NJ 08872


Intellicon Inc
43-35 223rd St.
Bayside, NY 11361


Intellihealth, Inc.
4510 Church Rd.
Mount Laurel, NJ 08054


Intelliwize Technologies Inc
3072 Elmendorf LN NW
Kennesaw, GA 30144


Intercity Maintenace Inc
6 Dexter Rock Rd.
Lincoln, RI 02865


International Buisness Network
1133 Broadway
Ste 706
New York, NY 10010


International Christian Preparatory Scho
4058 N Melvina Ave.
Harwood Hgts, IL 60634


International Military Community Executi
1530 Dunwoody Village Parkway
Atlanta, GA 30338

Internet Think Tank
Spear Tower 36th Floor
One Market St.
San Francisco, CA 94105


Intrigue Detail
11100 W 8th Ave.
Lakewood, CO 80215


Intronis Technologies
332 Congress St.
4th Floor
Boston, MA 02210


Investment Centers of Illinois, INC.
650 Roosevelt Rd.
Unit 102
Glen Ellyn, IL 60137


Ion Chemical Inc.
708 Newbury Lane
Schaumburg, IL 60173


Iona Inc
1655 Elmwood Ave.
Suite 1
Cranston, RI 02910


IQ Contracting LLC
415 Hillsborough St
Raleigh, NC 27628


Ira S Karlstein
100 Craig Rd.
Manalapan, NJ 07726


Iris Photography LLC
64 Linnard Rd.
West Hartford, CT 06107


Ironwood Property Group LP
70 Portland Rd.
Conshohocken, PA 19428

Irvine Chamber of Commerce
2485 McCabe Way
Ste 150
Irvine, CA 92614


ISGUS America LLC
549 Pompton Ave.
Suite 314
Cedar Grove, NJ 07009


Islamic Center of Old Bridge
205 State Route 35 North
Keyport, NJ 07735


Island Market & Grill Inc
26 Talmont
Newport Coast, CA 92657


Island Self Storage LLP
350 High Point Ave.
Portsmouth, RI 02871


Island Surgical Group P C
669 82nd St.
Brooklyn, NY 11228


Istanbul LLC
2625 Paris Rd.
Unit E
Chalmette, LA 70043


Italian Gourmet Inc
41 Nottingham Dr.
Scituate, RI 02831


ITC Data Corp
623 Broadway
Suite A
Newburgh, NY 12550


Iteksol Inc
95 Kenninsington Ct
Apt. B
Guilderland, NY 12084

ITFutureZone Inc.
15413 Fernhill Dr.
Austin, TX 78717


Its Orlando LLC
117 W. Main St.
Mason, OH 45040


Ivington M Johnson
1439 Community Dr.
St George, SC 29447


IWireless
16051 Brookhurst St.
Suite C
Westminster, CA 92683


Izabella Inc
4907 Bergenline Ave.
West New York, NJ 07093


J & G Narcisse Group LLC
2241 Asquith Ave.
Marietta, GA 30008


J & P Inc
68 S Main St.
Nazareth, PA 18064


J B Foley Printing Co Inc
1469 Broad St
Providence, RI 02905


J Fari Creative Group LLC
136 Thames St
Newport, RI 02840


J H McCormick & Associates Inc
261 Batleson Rd.
Ambler, PA 19002


J Line Inc.
370 Wampanoag Trail
Riverside, RI 02915

J M Espresso Inc
382 Spring St
Newport, RI 02840


J Mann Enterprises Inc
710 W. Rosemary St
Carrboro, NC 27510


J Olsen Enterprise LLC
136 Ithaca St
Kismet, NY 11706


J. Craig Truscott
450 Monocacy Dr
Bath, PA 18014


J. Padin Inc.
243-247 Parkhurst St.
Newark, NJ 07114


J.A.M. Construction Co. Inc
1700 West Main Rd.
Middletown, RI 02842


Jac Roe 87 Inc
P.O. Box 1304
Caldwell, NJ 07007


Jacek Grzybowski MD LLC
812 North Wood Ave.
Suite 201
Linden, NJ 07036


Jack Morgan
541 N. Main St.
Cedartown, GA 30126


Jackie Khanh-Dung Nguyen MD
18 Harvest Ridge Rd.
Freeport, ME 04032


Jacob Belcher
344 Holloway Road
Ballwin, MO 63011

Jacob Burns
1568 E. Palm Ave.
El Segundo, CA 90245


Jacob J. Katz & Company ☐☐


Jacob Reich
8383 Wilshire Blvd
Suite 510
Beverly Hills, CA 90211


Jacqueline Velez
674 Liberty Avenue
#1
Jersey City, NJ 07307


Jacqueline Yvonne Carter-Mills
1360 W 138th St.
Unit D
Gardena, CA 90247


Jadd F. Masso
Strasburger & Price LLP
901 Main St. - Suite 4300
Dallas, TX 75202


Jade Mechanical LLC
1531 East Jefferson Way
#104
Plymouth, MN 55446


JAL Investment Inc
87 East Colorado Blvd
Pasadena, CA 91105


JAM Materials Corp.
990 Aquidneck Ave.
Middletown, RI 02842


Jam West Caribbean Foods
26470 Ruether Ave.
Santa Clarita, CA 91350

Jam18 LLC
17 East 3rd St
Bethlehem, PA 18015


Jambri LLC
2616 Nicholas St.
Simi Valley, CA 93065


James Blake
119 Stone Drive
Cranston, RI 02920


James C & Charlene Seley Ranches
1515 Hope St.
South Pasadena, CA 91030


James Gaglio
4833 Cypress Woods Drive
#4313
Orlando, FL 32811


James J Gilmartin
423 1st St.
Westfield, NJ 07090


James Johnson PHD
516 SE 71st Ave.
Portland, OR 97215


James Lorne Kentro
PO Box 2175
La Mesa, CA 04322


James Novak
9617 North Metro Parkway West
#MM6
Phoenix, AZ 85051


James P Newman
2362 W Shore Rd.
Warwick, RI 02889

James R Hill Jr
2311 West Cone Blvd
Suite 110
Greensboro, NC 27408


James Sisco
4 Cadbury Lane
Westerly, RI 02891


James St. Associates LTD
2412 James St.
Blue Island, IL 60406


James Young
724 S Broad St
Lansdale, PA 19446


Jamie Mazzarelli
1030 Saint Georges Ave.
Suite 100
Avenel, NJ 07001


Janelle Benjamin-Simms
88 Van Reypen Street
#4D
Jersey City, NJ 07306


Jarrod Spencer PSY D LLC
101 Larry Holmes Dr.
Suite 505
Easton, PA 18042


JAS Convenience Wings & Rentals LLC
840 Warrenton Rd.
Suite 101
Fredericksburg, VA 22403


Jasmine Thompson
337 Randolph Avenue
Jersey City, NJ 07304


Jason Clark
2435 Country Run Court
Maryland Heights, MO 63043

Jason Hammer
13 Saville Rd.
Gloucester, MA 01930


Jason Hoefel
43 W 42nd Street
Apt 3
Bayonne, NJ 07002


Jason J Campbell
8356 Willow Run
Fogelsville, PA 18051


Jason Kerr
1787 Goldsboro Lane
Crystal Lake, IL 60014


Jason Rinaldi
14 Massey Street
Lodi, NJ 07644


Jason Rogers
7745 Matherly Drive
Wake Forest, NC 27587


Jason Sullivan
92 Brae Loch Drive
Boonton, NJ 07005


Jason T Rothenberg LLC
330 Main St.
Madison, NJ 07940


Java Joe Doc Enterprises Inc
2890 Burton Dr
Gilbertsville, PA 19525


Java Johnny's, Inc.
8139 Sunset Ave.
No. 162
Fair Oaks, CA 95628


Java Planet LLC
810 West Fleming Dr.
Morganton, NC 28655

Javier Cespedes
530 Westminster Avenue
Elizabeth, NJ 07208


Javier Fontan
804 Willow Avenue
#202
Hoboken, NJ 07030


Jayne Eby
4215 Malus Drive
Saint Louis, MO 63125


JBL Futures LLC
128 Laurel Trail
Swedesboro, NJ 08085


JCL Management Inc.
1028 Gravelly Lake Dr.
Suite 210
Lakewood, WA 98498


JD Auto & Truck Repair Inc.
14 Prosper Court
Lake in the Hills, IL 60156


JD Construction Enterprises
125 Claypit Rd.
Staten Island, NY 10309


JD's Smoked Out BBQ
45 Halsey St.
Newark, NJ 07102


JDA Hoboken Business Center, LLC
50 Harrison Street
Suite 101
Hoboken, NJ 07030


JDA Hoboken Business Center, LLC
50 Harrison St.
Hoboken, NJ 07030

JDS Gourmet Coffee Inc
8 Covered Bridge Rd.
Neshanic Station, NJ 08853


Jean Martin Insurance Inc
897 Reservoir Ave.
Cranston, RI 02910


Jean-Charles Industries Inc
45 Snyder Rd.
Fords, NJ 08863


Jeana Christine Pullen Herdon
1500 S Central Expressway
Ste 608
McKinney, TX 75070


Jeanne Arkfeld Photography LTD
415 West Schrock Rd
Westerville, OH 43081


Jeannettes Little Hands & Feet
1010 Haworth St.
Philadelphia, PA 19124


Jebran & Associates PC
105 Bradford Court
North Wales, PA 19454


Jeff C Creech
6372 Petersen Rd.
Sebastopol, CA 95472


Jeffrey & Julia Woods Portrait Life
209 Walnut St.
Washington, IL 61571


Jeffrey A. Fleisher Architects
56 Main St.
Suite 3B
Flemington, NJ 08822


Jeffrey Kolibas
4780 McDermott Rd.
Bangor, PA 18013

Jeffrey M. Gibson
Rodioi & Ursillo, Ltd.
86 Weybosset St.
Providence, RI 02903


Jellybean Services
PO Box 22
Gobles, MI 49055


Jencarli Transportation Systems LLC
541-543 Totowa Ave.
Paterson, NJ 07522


Jenkin Guerin Inc.
4480 Hunt Ave.
Saint Louis, MO 63110


Jennifer Guerrero
132 Audubon Avenue
Jersey City, NJ 07305


Jennifer Lopez
300 Marshall Drive
Hoboken, NJ 07030


Jennifer Soto
130 Beacon Avenue
Jersey City, NJ 07306


Jennifer Susan Wilhelm
4223 Piedmont Ave.
Oakland, CA 94611


Jennifer Trzesniowski
406 Jefferson Street
Apt 304
Hoboken, NJ 07030


Jennifer Warda
521 Crosslees Dr.
San Jose, CA 95111


Jeremy Snyder PT DPT PC
525 North Cascade Ave.
Colorado Springs, CO 80903

Jeremy Yarish
715 Winters Avenue
Hazleton, PA 18202


Jerry A Meadows
580 Lincoln Park Boulevard
Suite 244
Dayton, OH 45429


Jerry Peechatka Lawn Care
RD 6 5 Spring Rd.
Stroudsburg, PA 18360


Jersey Dairy Express Inc
573 Pennsylvania Ave.
Elizabeth, NJ 07201


Jersey Grouters LLC
14 Carraige Way
Montclair, NJ 07042


JerseyJumpy.com LLC
51 Auth Ave.
Iselin, NJ 08830


Jesse Friedman
24 Stockholm Street
Newport, RI 02840


Jessica June Childrens Cancer Foundation
1 Las Olas Circle
Suite 209
Fort Lauderdale, FL 33316


Jessica Krakower
1231 Park Avenue
Apt 1
Hoboken, NJ 07030


Jessica M Hohmann
35 W State St.
Doylestown, PA 18901

Jessie Harris Project
26 Bridge St
Ste 108
Stroudsburg, PA 18360


Jewell Computing Solution LLC
159 South Main St
Phillipsburg, NJ 08865


Jezebel Bolante
107 Jefferson Avenue
Jersey City, NJ 07306


JFR Enterprises Inc
1457 Macarthur Rd
Suite 210
Whitehall, PA 18052


JHX2 Inc
821 Washington Square Mall
Washington, NC 27889


Jill Demers
8 Forest Court
Holland, MA 01521


Jim Obrien Architects LLC
46 Headquarters Plaza
Morristown, NJ 07960


Jimenez Financial Services LLC
581 Broad St
Providence, RI 02907


Jimmy & Company Inc
6901 Roosevelt Blvd
Philadelphia, PA 19149


Jitterbug Productions Incorporated
PO Box 690
Kennesaw, GA 30156


JM Creamworks LLC
2476 S 10th St
Allentown, PA 18103

JMK Contact Incorporated
7303 Hooking Rd.
Mc Lean, VA 22101


JMM Signs LLC
32 South Main St.
Manville, NJ 08835


Joan DiMurro
296 Main Street
Port Murray, NJ 07865


Joanna M Nicolay Melonoma Foundation
255 Clifton Blvd.
Suite 217
Westminster, MD 21157


Joannas Moving LLC
236 Harrison Ave.
Jersey City, NJ 07304


Jocelyn Flores
290 Highland Avenue
Kearny, NJ 07032


Joden Davis
1603 Medallion Drive
Durham, NC 27704


Jodis Enterprises
38011 N Golf LN
Wadsworth, IL 60083


Joe Percario General Contractors
1251 St George Ave.
Roselle, NJ 07203


Joell Corporation
9001 Bergenline Ave.
North Bergen, NJ 07047


Joes Service Center Inc
90 Main St
North Reading, MA 01864

John A Givens
37 Colebrook St.
Hartford, CT 06112


John Drulle MD & Emilia
702 Brewers Bridge Rd.
Jackson, NJ 08527


John E Barbosa
5 Eastern Ave.
East Providence, RI 02914


John Edward Gilchrist
3325 Durham Chapel Hill Blvd
Suite 200
Durham, NC 27707


John Hyatt LLC
334 Springfield Ave.
Summit, NJ 07901


John M Frailey
1285 N 9th St
Stroudsburg, PA 18360


John Smith
Johnny & Son Remodeling
Hookstown, PA 15050


John Starziano
53 Arnold Rd
Coventry, RI 02816


John Truskolawski
320 Belgrove Dr.
Kearny, NJ 07032


Johnny Stanichuk
217 Corn Hill Rd.
Boscawen, NH 03303


Jolan Fassman
2940 W Turner St
Allentown, PA 18104

Jolmar Construction Co Inc
968 Postal Rd.
Suite 200
Allentown, PA 18109


Jomian LLC
135 Washington St.
Hoboken, NJ 07030


Jonathan L Le MD
800 Pollard Rd.
Suite B203
Los Gatos, CA 95032


Jonathan Nasseri MD Corp
4960 Chimineas Ave.
Tarzana, CA 91356


Jonathan Nerenberg
7668 El Camino Real
#147
Carlsbad, CA 92009


Jonathan Nguyen
328 Bainbridge Street
Philadelphia, PA 19147


Jonna Everroad Insurance Agency Inc
630 State Rd 39 Bypass
Martinsville, IN 46151


Jordans Baking Co
30 Fleming Ave.
Newark, NJ 07105


Jorden Davis
1603 Medallion Drive
Durham, NC 27704


Jordre Architecture LLC
24324 East Fremont Dr.
Aurora, CO 80016

Jorge Herrera
2346 S Lynhurst Dr.
Suite 407 D
Indianapolis, IN 46241


Jorge Otero
2322 Esquire Drive
Easton, PA 18045


Jose Ramirez
117 West 9th St.
Suite 607
Los Angeles, CA 90015


Joseph Areias DMD PC
146 High St
Taurnton, MA 02780


Joseph D Parisi Jr Landscaping LLC
856 Valley Rd.
Gillette, NJ 07933


Joseph Feliciano
1233 Bedford Avenue SW
Canton, OH 44710


Joseph G Walter
320 W 14th St.
Beloit, KS 67420


Joseph J. Plunkett, Esq.
Plunkett & Graver, PC
2030 Tilghman St. - Suite 202
Allentown, PA 18104-4354


Joseph Mosca LLC
314 Cedar Swamp Rd.
Jackson, NJ 08527


Joseph Taormina
722 3rd Street
Secaucus, NJ 07094

Josh Rothenberg
352 4th Street
Apt 1
Jersey City, NJ 07302


Joshua and Marian Rosenthal
4533 Hartford Place
Carlsbad, CA 92010


Joshua Craig Technology Services Company
507 E 2nd St.
Smyrna, GA 30080


Joshua Ian Spirn
20 Park Plz Lbby 4
Boston, MA 02116


Joshua Schiavoni
217 Kelker Street
Harrisburg, PA 17102


JosNoe Medical Inc
2442 McKinley Rd.
Chelsea, MI 48118


Joy Pachowicz
402 22nd Street
Point Pleasant, WV 25550


Joy Pannell
PO Box 977
Brentwood, NY 11717


Joyce Lopez & Associates LLC
8 Grove Pl
East Orange, NJ 07017


JPF Enterprises, Inc,
24 Stockholm St.
Newport, RI 02840


JPW Custom Installations
2681 Mockingbird Lane
Corona, CA 92881

JS Czura Inc
15 Van Duyne Ave.
Riverdale, NJ 07457


JSQ Donut LLC
40 Journal Square
Jersey City, NJ 07306


JTT&T Group Inc
1044 S Coast Highway 101
Encinitas, CA 92024


Juan Carlos Aviles
451 Orange Rd.
Rear
Montclair, NJ 07042


Juan Rivera
1535 Kennedy Boulevard
Apt 5
Jersey City, NJ 07305


Judith Ann Photography Inc
4217 Marietta St
Powder Springs, GA 30127


Judith Moschella
125 Smith Avenue
Unit 10D
Greenville, RI 02828


Judith Sun
975 18th Avenue
Newark, NJ 07106


Julia Shmorgun
3238 W Ellery Ave.
Fresno, CA 93711


Julias Family Restaurant Inc
259 Shane Dr.
Effort, PA 18330

Julielyn Lew
F24 Arcadia Court
Mount Holly, NJ 08060


Jumparoo Zoo, LLC
6 Holly Dr.
Westerly, RI 02891


June Management Consultants Inc
11 Ellington Dr.
East Northport, NY 11731


Jungle Gym Preschool Inc
1648 Warwick Ave.
Warwick, RI 02889


Junipa LLC
41 Richard Ave.
North Attleboro, MA 02760


Just Sales Inc
PO Box 7207
North Arlington, NJ 07031


Justin Barnes
54 Gates Ave
Jersey City, NJ 07305


Justin Matisewski
16 Tricia Circle
Cranston, RI 02921


Justry LLC
85 Park Ave.
Park Ridge, NJ 07656


JW Life Management Specialist Inc
424 NW 70th Ave.
#124
Fort Lauderdale, FL 33317


K & B Floor Covering LLC
310 Town Center Blvd
Easton, PA 18040

K & H Mountain Auto LLC
28 Deepwoods Dr.
Weaverville, NC 28787


K & M Fire Sprinkler Design And
6372 Petersen Rd.
Sebastopol, CA 95472


K Corson Inc
436 Cartier Pl
Placentia, CA 92870


K Steaks Inc
3338 Rte 9 South
Freehold, NJ 07728


K-KNOTS INC
85216 Deleene Rd
Yulee, FL 32097


K-Prep Learning Center
3943 Columbia Ave.
Columbia, PA 17512


K3 Engineering LLC
80 Hudson Rd.
Canton, MA 02021


Kacz MJ Corp
383 Summit Rd.
Mountainside, NJ 07092


Kahawa LLC
10313 Canyon Vista Way
Austin, TX 78726


Kahlua Jackson Creations LTD
43 Nason St.
Maynard, MA 01754


Kaniper - Callahan
401 Main St
PO Box 160
Stockertown, PA 18083

Kans Law Firm
3800 American Blvd West
Suite 180
Bloomington, MN 55431


Kap & Barto, Esqs.
15 Warren Street
Hackensack, NJ 07601


Kapnag Heating & Plumbing Corp
150 West 28th St.
Suite 501
New York, NY 10001


KAR Fitness LLC
11635 Hunters Run Dr.
Cockeysville, MD 21030


Karah Raugh
31 W 54th Street
Bayonne, NJ 07002


Karen Amerman Inc
5341 Pagewood Lane
Houston, TX 77056


Karen Carter
305 Roselle Street
3rd Floor
Linden, NJ 07036


Karen Jean Evancic
7063 Beam St. SE
Olympia, WA 98513


Karen Rubin Photography, Inc
8340 Northfield Blvd
Suite 2630
Denver, CO 80238


Karim Rasul
619 Van Buren Avenue
Linden, NJ 07036

Karina Osorio
5906 Buchanan Place
Apt 1
West New York, NJ 07093


Karina Polo
1614 34th Street
North Bergen, NJ 07047


Karla Zeno
1405 Palisade Avenue
Union City, NJ 07087


Karo, LTD
3205 Canton Rd Suite 110
Marietta, GA 30066


Karveli Corp
PO Box 2801
Oak Bluffs, MA 02557


Karyn D Hall Ph D & Associates PC
820 Gessner Rd.
Suite # 750
Houston, TX 77024


Kate Weaver Portrait Photography
3945 Huckleberry Rd
Charlotte, NC 28210


Kathy's Treats, Inc.
3710 Rte 9
#2213
Freehold, NJ 07728


Katrina D Davis
202 Wilmington PL SE
Apt E
Washington, DC 20032


Kayden Manufacturing Inc
83A Burlews Court
Hackensack, NJ 07601

Kaylah Schuddekopf
32 51st Street
West New York, NJ 07093


Kaysam Worldwide Inc
13 Nottingham Rd.
Livingston, NJ 07039


KB Transportation LLC
804 N Upton St.
Sterling, VA 20164


KCJ Financial Corp
1200 Clinton Ave.
Ste 140
Irvington, NJ 07111


KD Fragrances, Inc
1318 Corte Maltera
Santa Ana, CA 92705


KDRB Inc
10 Knollwood Pl
Owatonna, MN 55060


Keene Carpet Inc
202 Cambridge St
Burlington, MA 01803


Kegconnection LLC
501 Franklin Dr.
San Marcos, TX 78666


Keith D Johnson
3490 Belle Chase Way
Suite 055E
Lansing, MI 48911


Keith Upholstery Limited Liability Compa
954 Sherman Ave.
Elizabeth, NJ 07208


Kell Corp Inc.
3120 Forest Lake Ln.
Staunton, IL 62088

Kelley Lynch
199 Mac Arthur Avenue
Garfield, NJ 07026

Kelli Doeg
50 Mohr St
Johnston, RI 02919

Kelly And King PC
20 N Clark St.
Suite 2900
Chicago, IL 60602

Kelly Grasser
320 Madison Street
Apt 8
Hoboken, NJ 07030

Kemps Corner Inc
921 Bergen Ave.
Jersey City, NJ 07306

Ken Horchem Landman Services Inc
1524 Kensington
Tyler, TX 75703

Kenbay LLC
29 Hilltop Circle
Mendham, NJ 07945

Kendra Lee
358 Montgomery Street
Jersey City, NJ 07302

Kenneth J Sharp
280 14th St.
San Francisco, CA 94103

Kenneth Myers Chiropractic Corporation
9033 Baseline Rd.
Suite Q
Rancho Cucamonga, CA 91730

Kenneth W Luther A Chiropractic
3030 Sawtelle Blvd
Los Angeles, CA 90066


Kenneth Weingard
62 E DeMello Drive
Tiverton, RI 02878


Kenneth Wigington
407 Quartz Dr.
Durham, NC 27703


Kerlos Six Incorporated
154 Route 2
Preston, CT 06365


Kevin M Daley
801 Laurel Oak Dr.
Suite 400
Naples, FL 34108


Kevin Marz
250 Parkway
Maywood, NJ 07607


Kevin Whaley Enterprises
9565 Pathway St
Santee, CA 92071


Key Office Supplies LLC
2014  US Highway 22
Scotch Plains, NJ 07076


Keya Graves Inc
95 Kenninsington Ct
Apt. B
Darby, PA 19023


Khanh V. Nguyen DDS Inc.
11635 Hunters Run Dr.
Temecula, CA 92592


Khyati Patel
70 Union Avenue
Passaic, NJ 07055

Kichi International Inc
175 East 96th St.
Apt. 10L
New York, NY 10128


Kids College
8534 W Potomac Ave.
Milwaukee, WI 53225


Kids in Shape Physical Therapy LLC
1336 50th St.
Brooklyn, NY 11219


Kids Instruction Development Services
726 West Aire Libre Ave.
Phoenix, AZ 85023


Kids U Cornerstone LLC
407 Sette Dr.
Suite N4
Paramus, NJ 07652


Kidsafe Inc
777 Tilton Rd.
Sebastopol, CA 95472


Kidz Inn Day Care Learning Center
73 Congress St
Jersey City, NJ 07307


Kiehnau & Associates, Inc.
1882 Turnberry Dr.
Vista, CA 92081


Kim A Amaral
34 Shagbark Rd.
Narragansett, RI 02882


Kim J Hansen
18142 147th Ave. SE
Renton, WA 98058


Kimberly Bell
3416 Long Shadow Court
Murfreesboro, TN 37129

Kimberly Nelson
27 Dellwood Road
Cranston, RI 02920


Kimberly Stephens
2400 South Douglas
Suite A
Midwest City, OK 73130


KIMCOLE Inc
467 Fort Collins Dr.
Reno, NV 89511


Kinder Express LLC
366 Moody St.
Waltham, MA 02453


Kings Security Services Inc
1020 Gerard Ave.
Apt 5F
Bronx, NY 10452


Kitchen and Bath Galleries
4209 Lassiter Mill Rd.
Suite 130
Raleigh, NC 27609


KLD Management
142 E 10th Ave.
Floor 2
Roselle, NJ 07203


Klesse Associates P A
38 Chatham Rd.
Short Hills, NJ 07078


KM Fitness KY LLC
7800 White Plains Rd.
White Plains, KY 42464


KM Photography
27 W Columbus St.
Pickerington, OH 43147

Knapp Consultants Inc
469 Route 17K
Suite 1
Rock Tavern, NY 12575


KNK Donuts Inc
3219 Hamilton Blvd
Allentown, PA 18103


KNK Services
7555 SW Hall Blvd
Apt 58
Beaverton, OR 97008


KnowAtom LLC
4 Moses Hill Rd.
Manchester, MA 01944


Kodex Inc
160 Park Ave.
Nutley, NJ 07110


Kodi Moser
15316 Pusheta Rd.
Wapakoneta, OH 45895


Koerner Kronenfeld Partners, LLC
20 West 20th St.
Suite 807
New York, NY 10011


Kolea Luxury Vacations LLC
P.O. Box 30034
Walnut Creek, CA 94598


Kolla Soft Inc
3143 W Maya Way
Phoenix, AZ 85083


Koves Technologies LLC
1011 East Main St.
IronFronts Building
Richmond, VA 23219

Kowalsky Tax And Financial Counseling In
2800 Shallowford Rd. NE
Suite A
Atlanta, GA 30341


Kozyra & Hartz LLC
75 Eisenhower Pkwy
1st Floor
Roseland, NJ 07068


Krascar International Travel
1162 St Georges Ave.
293
Avenel, NJ 07001


Krishna Kumari LLC
269 8th Ave.
New York, NY 10011


Kristi MacDonough
5680A Post Rd.
Charlestown, RI 02813


Kristin Anderson
125 Summer St.
Boston, MA 02110


Kristin Okragly Muntean
9114 Travistock
Houston, TX 77031


Kristina Richards
13 Touro St.
Newport, RI 02840


Kristine Wright
1624 Louise St.
Laguna Beach, CA 92651


Krouse Laskey LLC
1551 Valley Forge Rd
Lansdale, PA 19446

Krystal Lucado
16803 Wesley Chapel Rd.
Monkton, MD 21111


KSS Productions
PO BOX 278
Fillmore, CA 93016


KTC Heating & Air Conditioning LLC
9022 Satyr Hill Rd.
Parkville, MD 21234


Kukui Nut Inc
11 Troy St
Jersey City, NJ 07307


Kuntzman Enterprises LLC
2187 W. Glen Ct.
Muskegon, MI 49441


Kwik Tax Service
8209 International Blvd
Oakland, CA 94621


Kyle Bilcher
48 Hill Street
C-1
Morristown, NJ 07960


Kyle V Wade
4 Belmont Lane
Monroe, OH 45050


Kylene Dela Rama
12 Beacon Avenue
Jersey City, NJ 07306


L & A Forwarding Inc
1089 Hudson St.
Union, NJ 07083


L & JL Painting LLC
23 Black Bear Ct
Hamburg, NJ 07419

L & S Transportation Inc
104 Hoffman Rd
Wind Gap, PA 18091


L I T A Of Marin
4340 Redwood Highway
#101
San Rafael, CA 94903


L P R Frames Inc
174 Cross St.
Central Falls, RI 02863


L&L Van Lines
564 Observer Highway
Hoboken, NJ 07030


L&S Automotive Repair Inc.
936 Tiogue Ave.
Coventry, RI 02816


LA Fragrances
16130 Gothard St
Huntington Beach, CA 92647


La Isla Bakery Corp
1219 Summit Ave.
Union City, NJ 07087


La Spamoksha Inc
34747 Williams Way
Union City, CA 94578


Lackland Court LLC
3223 Lackland Rd.
Fort Worth, TX 76116


Lady Fingers LLC
32 Smith Clove Rd.
Central Valley, NY 10917


Lady Rich Fitness LLC
1199 Amboy Ave.
Edison, NJ 08837

Ladybird LLC
716 North High St.
Columbus, OH 43201


Lafayette Donuts LLC
191 Route 15
Suite 106
Lafayette, NJ 07848


Lafayette Landscaping & Construction Inc
410 Ten Rod Rd.
North Kingstown, RI 02852


LAGA LLC
100 East Main St.
Mendham, NJ 07945


Lago Building Services LLC
725 River Rd.
Suite 32 Box 152
Edgewater, NJ 07020


Lakeshore Tax Services LLC
9360 Mentor Ave.
Suite A
Mentor, OH 44060


Lamar Companies
PO Box 96030
Baton Rouge, LA 70896


Lamezia Inc
11 Cooper St.
Waltham, MA 02453


Landes Enterprises
294 Chestnut St
Apt 6
North Attleboro, MA 02760


Lantern Financial LLC
504 Channel Dr
Tampa, FL 33606

Larry K Fan MD Inc
3300 Webster St.
Suite 1109
Oakland, CA 94609


Lars Englund
4539 Valmeyer Drive
St. Louis, MO 63128


Las Palmas Inc.
327 Loumis St.
Elizabeth, NJ 07206


Laser Products
11975 S.W. 142nd Terrace
Unit 105
Miami, Fl 33186


LaserShip Inc.
PO Box 406420
Atlanta, GA 30384-6420


Lashelles School of Dance LLC
24705 Coolidge Hwy
Oak Park, MI 48237


Lata Patel Inc.
221 West Main St.
Rising Sun, MD 21911


Latawn Wigginton
69 Courtland Street
Apt 1
Providence, RI 02909


Latova Inc
891 Main St
New York, NY 10012


Lauck Chiropractic Health Center
740 Milford Warren Glen Rd
Milford, NJ 08848

Laura J Van Hove
2119 paul Spring Rd.
Alexandria, VA 22307


Laura L Davis
1882 William Howard Taft Rd.
Cincinnati, OH 45206


Laurie Mixon
3436 Dental Court
Edgewater, MD 21037


Laviana Corporation
1428 Asterbell Dr.
San Ramon, CA 94583


Law Office of Bryan S. Maccormack, PC
92 State St
Boston, MA 02109


Law Office of Craig P Fagan
3160 Camino Del Rio S
Ste B-306
San Diego, CA 92108


Law Office of Jay L Seibert PC
10 Maple St.
Ste 201-203
Middleton, MA 01949


Law Office Of Joseph A Garofolo, PC
22 Battery St.
Suite 1000
San Francisco, CA 94111


Law Office of Paul F Tomkins
57 Front St.
Binghamton, NY 13905


Law Offices of Andrea J. Ferrarra
24487 Gratiot Ave.
Eastpointe, MI 48021

Law Offices of Ayesha Hamilton
2537 Quail Run
Lansdale, PA 19446


Law Offices of Daniel Antonell
2004 Morris Ave.
Union, NJ 07083


Law Offices Of Elsa Ramo
315 S Beverly Dr.
Suite 508
Beverly Hills, CA 90212


Law Offices of Fabre & Fabre
1037 Sterling Rd.
Suite 202
Herndon, VA 20170


Law Offices of Gregory Chocklett
711 Harvey St.
Raleigh, NC 27608


Law Offices Of Katz & Shapiro
433 N Camden  Dr.
Beverly Hills, CA 90210


Law Offices of Mark E. Archer
5 Fletcher St.
2nd Floor
Chelmsford, MA 01824


Law Offices of Ron A Kamran
333 City Boulevard West
Suite 1700
Orange, CA 92868


Law Offices of Sam Laguda LLC
142 Mitchell St.
Suite 238
Atlanta, GA 30303


Law Offices of Steven M Sokoloff
9935 South Santa Monica Blvd
Beverly Hills, CA 90212

Lawrence Berlen
1409 Richmond Road
Easton, PA 18040


Lawrence Braswell
6 Highview Road
Jersey City, NJ 07305


Layton M Dodson Inc
1275 Glenlivet Dr.
Suite 100
Allentown, PA 18106


LBM Associates Inc.
88 Oakcliff Dr.
Laguna Niguel, CA 92677


LC Piano Studio
11515 Orchid Ave.
Fountain Valley, CA 92708


LE TREND
860 S Los Angeles St
#712
Los Angeles, CA 90014


Lea Romano
75 Jefferson Street
Apt 5
Hoboken, NJ 07030


Leadership Consulting Group Inc.
1116 Bering Dr.
Suite 31
Houston, TX 77057


Learn and Play Academy Inc
802 Canister Rd.
Highland Lakes, NJ 07422


Learnfast Inc
1020 Sanctuary Lane
Naperville, IL 60540

Led By 1 Inc
2146 N. Capuchin Way
Claremont, CA 91711


Legacy Effects LLC
7032 Valjean Ave.
Van Nuys, CA 91406


Legendary Properties Inc.
356 South Main St.
Fall River, MA 02721


Lehigh Valley Grand Prix
649 South 10th St.
Allentown, PA 18103


Lehigh Valley Grand Prix LLC
649 South 10th St.
Allentown, PA 18103


Lehigh Valley Hometown Abstract LP
3021 College Heights Blvd
Allentown, PA 18104


Lehigh Valley Pest Control LLC
1100 Greenleaf Dr.
Bethlehem, PA 18017


Leigh Abramson
19 East 80th St.
#7B
New York, NY 10075


Leigh Smith
16533 Borio Drive
Crest Hill, IL 60403


Leisure Time Campsites & Club Associatio
1181 Delaplane Grade Rd.
Bonita Springs, FL 34134


Lejuva Inc.
45 Kraft Ave.
Bronxville, NY 10708

Lenders Choices Appraisals Inc
5340 Clinton Ave. S
Minneapolis, MN 55419


Leslie C Peterson
2306 S Western Ave.
San Pedro, CA 90732


Leslie Joy Symmonds
1615 Magnolia Ave.
Port Neches, TX 77651


Leven Corp
213 Bricknell Ln.
Coppell, TX 75019


Lewis Label Products
2300 Race St
Fort Worth, TX 76111


Lex T Anderson
21 Hyannis Cove
San Rafael, CA 94901


Lexington Tax Group LLC
7639 Standers Knl
Liberty Townshp, OH 45069


LFJ Inc.
5732 Midway Dr.
Huntington Beach, CA 92648


Liberty Auto Electric Inc
101 Straight St.
Paterson, NJ 07501


Liberty Entertainment
61-63 14th St.
Hoboken, NJ 07030


Liberty Grove Software Inc
189 Newton Ave.
Glen Ellyn, IL 60137

Liberty Leasing LLC
244 Route 46 East
Suite 12
Fairfield, NJ 07004


Liberty Lighthouse
27383 Felts Ave.
Bonita Springs, FL 34135


Liberty Mechanical Inc
2959 Holly Rd.
Alpine, CA 91901


Life Changes Home Health Care Inc
4952 McAlpine Lane
Charlotte, NC 28212


Life Chiropractic Center of New Jersey
6605 Grand Ave.
North Bergen, NJ 07047


Lifestyle Gallery Inc
68 E Jefferson
Winterset, IA 50273


Lifetime Services LLC
PO Box 325
Bowmanstown, PA 18030


Lila Capital Partners LLC
252 Cardinal Rd.
Mill Valley, CA 94941


Lilia Francisco
299 Stegman Parkway
Jersey City, NJ 07305


Lillian Lee Salon LLC
947 Teaneck Rd.
Teaneck, NJ 07666


Lily Pad Child Care Consulting
6304 Hardy Dr.
Mc Lean, VA 22101

Lilygren Enterprises Inc
6274 Highway 291
Nine Mile Falls, WA 99026


Lime Boutique LLC
49 Bridge St.
Lambertville, NJ 08530


Limelight Photography & Design LLC
11601 Innfields Dr.
Odessa, FL 33556


Lincoln Films Inc
1620 Loma Crest St
Glendale, CA 91205


Linda Dwight
5843 McMahon St
Philadelphia, PA 19144


Linda Hegland LLC
3033 Excelsior Boulevard
Suite 100
Minneapolis, MN 55416


Linda Huffman Independent Petroleum Inc
324 FCR 111
Fairfield, TX 75840


Linda Tessitore
188 Webster Street
Pawtucket, RI 02861


Lindsey McDonald
5203 Woodridge Lane
Spring Hill, FL 34609


Linx Golf Management Inc
621 Shrewsbury Ave.
Suite 125
Shrewsbury, NJ 07702


Lips Inc
316 West Hill Rd.
Thomson, GA 30824

Lisa A Muff D.M.D.
1505 Sullivan Trail
Easton, PA 18040


Lisa Ann Goyette
3450 Mendon Rd
Cumberland, RI 02864


Lisa Luck
519 May Valley Drive
Apt F
Fenton, MO 63026


Lisardo Gil
1719 A Kerrigan Avenue
Union City, NJ 07087


Liset Recio
710 Ridge Road
Apt 12
Lyndhurst, NJ 07071


Little League Baseball Inc
7 Oakhill Dr.
Basking Ridge, NJ 07920


Littlewood Financial Group
2147 Union St.
#2
San Francisco, CA 94123


Liva and Nassetta LLC
One West Ridgewood Ave.
Paramus, NJ 07652


Living In Freedom Inc
65 Chalmers Ave.
North Haledon, NJ 07508


Living Life Long LLC
303 Union Blvd Ste 300
Saint Louis, MO 63108

Livingston Chiropractic & Rehab Assoc.
65 E Northfield Ave.
Suite F
Livingston, NJ 07039


Livinthedream
2269 Waynesburg Rd NW
Carrollton, OH 44615


Lizzy B Inc
507 E 2nd St.
Clayton, NC 27520


LJ Harlan Inc
83 Sunset Ave.
Verona, NJ 07044


LK Shanahan Inc
6513 99th Ave. N
Brooklyn Park, MN 55445


LLM Realty Co. LLC
1089 Hudson St
Union, NJ 07083


Lloyd Realty Group LLC
2669 Forest Hill Blvd.
Ste 227
West Palm Beach, FL 33406


Lloyd Xavier Medical Training Institute
134 South Clayton St
Suite 30
Lawrenceville, GA 30045


LMB Learning Inc
567 Lafayette Ave.
Westwood, NJ 07675


Lobroy LLC
517 Elizabeth Dr.
Saint Louis, MO 63119

Logihealth Holistic Medical SP
12730 Heacock St.
Suite 4
Moreno Valley, CA 92553


Logik Welt Inc
221 WestMain St.
Rising Sun, MD 21911


Lone Cypress Corporation
406 Genevieve Dr.
Canton, GA 30114


Long Beach Floor Covering Inc
999 E Willow St.
Signal Hill, CA 90755


Long Island Specialist Pediatrics
133-04 41st Ave.
1st Floor-A
Flushing, NY 11355


Look Who Just Blouin Photography
10409 Pine Hill Terrace
Pensacola, FL 32514


Lopiano, Kenny & Stinson LLC
5 Marine View Plaza
Suite 303
Hoboken, NJ 07030


Loranger & Sons Inc
324 Ringwood Ave.
Pompton Lakes, NJ 07442


Lorena Navarrete
1715 N Cahuenga Boulevard
Los Angeles, CA 90028


Lorenas LLC
78 Linda Ln
Edison, NJ 08820

Lori Ann Blaser
1311 Thompson Circle NW
Winter Haven, FL 33881


Lori Oliver
12471 Atwood Place
Fishers, IN 46038


Losagio Chiropractic Center Inc
1220 Illicks Mill Rd
Bethlehem, PA 18017


Lot and Land Maintenance LLC
5009 Hollyridge Dr
Raleigh, NC 27612


Lotus Rising LLC
73 Columbia St.
Fall River, MA 02721


Louie's Bakery and Italian Specialties
1328 Chestnut St
Emmaus, PA 18049


Louise T. Carley
11349 S.W. 84th Lane
Miami, FL 33173


Loving Hands R On The Way LLC
5248 S Hohman Ave. Ste 200
Hammond, IN 46320


Low Cost Leaders Inc
6101 E Mescal St.
Scottsdale, AZ 85254


Low Cost Mortgages Inc
28305 Crispin Dr.
Moreno Valley, CA 92555


Lowell C. Anderson
722 Parvin Dr.
Milpitas, CA 95035

Lowensteins Auto Services LLC
171 Green Pond Rd.
Rockaway, NJ 07866


Loytec Inc
583 Union Chapel Rd.
Cedar Creek, TX 78612


Loza & Loza, LLP
305 North Second Ave.
#127
Upland, CA 91786


Lucianne.Com Media LLC
255 West 84th St.
New York, NY 10024


Lumni USA
251 Crandon Blvd
# 327
San Francisco, CA 33149


Lunaco Inc.
511 W Main St
Collegeville, PA 19426


Lunas A Day Spa Corp
9051 Baltimore National Pike
Ste 2
Ellicott City, MD 21042


Lunch Box
P.O. Box 555
Chino Valley, AZ 86323


Lupita House Inc
4 W 4th St
Bethlehem, PA 18015


Lupus Alliance of America Inc
3871 Harlem Rd
Buffalo, NY 14215

Lus Jimenez
7 Norfolk Street
Cranston, RI 02910


Lutheran Geriatric Care
4351 Delmar Blvd
Saint Louis, MO 63108


Lutterman Concrete
554 East Jefferson
Saint Louis, MO 63122


Lynch & Sons Pool Services
1700 Eureka Rd.
Suite 155
Roseville, CA 95661


Lynnette's School
71 Dos Rios Place
San Ramon, CA 94583


Lyonx Inc
2551 Sherborne Dr.
Belmont, CA 94002


M & K Construction
3781 Circle Dr.
Loomis, CA 95650


M & M Health & Fitness Clinton
56 Payne Rd
Ste 11
Lebanon, NJ 08833


M & M Health & Fitness East, LLC
1321 Prince Rodgers Rd
Bridgewater, NJ 08833


M & M Health & Fitness LLC
1642 Route 309 South
Quakertown, PA 18951


M & M Holdings Inc
2458 C West Main St
Norristown, PA 19403

M & M Leuang Enterprises
3800 SE 25th Court
Des Moines, IA 50320


M & M Plumbing Service Inc
540 South 2nd St.
Rio Vista, CA 94571


M A S Enterprise LLC
30 Kimberly Dr.
Wakefield, RI 02879


M K Jewelry Inc
1186 Broadway
New York, NY 10001


M Marguerite Jones
5832 Johnson Dr.
Mission, KS 66202


M Spinelli Plumbing & Heating Inc.
15 Dana St.
Staten Island, NY 10301


M&M Donuts Inc
611 W Union Ave.
Bound Brook, NJ 08805


M&M Enterprises LTD
1665-195 Oaktree Rd.
Edison, NJ 08820


M. Marks Construction & Remodeling LLC
49 Balance Rock Rd.
Apt 6
Seymour, CT 06483


M.D. Enterprises,LLC
261 S Church St
Hazleton, PA 18201


M5 Industries Inc
1268 Missouri St.
San Francisco, CA 94107

Macera Bros Construction Co Inc.
81 Hartford Pike
North Scituate, RI 02857


Machining Solutions LLC
232 Oakhurst St.
Altamonte Springs, FL 32701


Machu Picchu Peruvian Restaurant Inc
301 Broadway
Newburgh, NY 12550


Mackiewicz & Associates LLC
625 Washington St.
Hoboken, NJ 07030


Macko Inc
4136 Brewster Dr
Raleigh, NC 27606


Madd Fun LLC
303 Stanley Ave.
Brooklyn, NY 11207


Made In Armenia  LLC
7 Swan Rd.
Winchester, MA 01890


Maestro Soccer Academy LLC
15 Pine St. Suite 1
Morristown, NJ 07960


MAFIA INC
987 East St. Suite G
Pittsboro, NC 27312


Mailwise Solutions, Inc.
57 Virginia Ave.
Fort Mitchell, KY 41017


Main Line Sports Management, Inc
152 Edgehill Rd
Bala Cynwyd, PA 19004

Main St. Chiropractic
511 W Main St
Trappe, PA 19426


Main St. Gym Inc
910 Main St.
Hellertown, PA 18055


Majestic Cleaners LLC
3868 Post Rd.
Warwick, RI 02886


Major & Erban Title Services
89 Woth Main St
Attleboro, MA 02703


Makena Wormley
113 N 13th Street
Apt 4N
Newark, NJ 07107


Mako Technical Services
37 Hawthorne Rd.
Sicklerville, NJ 08081


Makzy Pediatrics PC
2595 Maynardville Highway
Maynardville, TN 37807


Malc T Millwork/Casework LLC
2301 Duss Ave.
Suite #6
Ambridge, PA 15003


Malchar Chiropractic Center
33 College Hill RD
#30C
Warwick, RI 02886


Manamed LLC
114 Washington Ave.
Bldg 2
Downingtown, PA 19335

Mangan Physical Therapy
41653 Margarita Rd.
Suite 101
Temecula, CA 92591


Mango Bay Promotions
1631 S Galena St
Apt 413
Denver, CO 80247


Mankin Car Care Inc
9515 Chapel Hill Rd
Morrisville, NC 27560


Mann Merchant Processing Systems LLC
946 Linden St
Bethlehem, PA 18018


Manoblue Design LLC
3128 29th St.
Apt 1E
Astoria, NY 11106


Mansko Enterprises, Inc.
968 Postal Road
Suite #200
Allentown, PA 18109


Mansko Enterprises, Inc.
968 Postal Rd.
Suite 200
Allentown, PA 18109


Mantiff Inc
250 Route 23
Franklin, NJ 07416


Maple And Crooks Auto Center Inc.
580 East Maple
Troy, MI 48083


Maplewood MHP LLC
411 Old US 60 Highway
Hardinsburg, KY 40143

Mar Lin Services LLC
304 Willard Place
North Plainfield, NJ 07060


Mara Hoffman Inc
120 West 28th St.
Suite 4B
New York, NY 10001


Maranatha Family Christian Fellowship
450 Jacobsburg Rd
Nazareth, PA 18064


Marc Aliotta
3 Holderith Rd
West Caldwell, NJ 07006


Marc H Caswell Sr
176 Babcock Rd
North Stonington, CT 06359


Marc J Rogoff
770 King Georges Rd.
Fords, NJ 08863


Marcellini's Martial Arts Academy
24471 Sunnymead Blvd
Moreno Valley, CA 92553


Marco Schiappa
20 Cooke Drive
North Scituate, RI 02857


Marcus Pereira
378 e Dannersville Road
Bath, PA 18014


Margaret J. Hames
734 Graden St.
Apt 1
Hoboken, NJ 07030


Margaret Pauta
410 Liberty Avenue
Jersey City, NJ 07307

Maria I Vasquez
2070 Patterson St.
Riverside, CA 92507


Maria Maglione
147 Route 27
Edison, NJ 08820


Maria Vega
334 Minor Street
Emmaus, PA 18049


Maria Ventricelli
1706 Manhattan Avenue
Union City, NJ 07087


Mariachis Inc
734 Nassau St.
North Brunswick, NJ 08902


Marie Feniello
8 Waterbury Road
Montclair, NJ 07043


Marine Contracting Services Inc.
131 Incline Place
Benicia, CA 94510


Mario L Velez
8811 Goose Landing Circle
Columbia, MD 21045


Marios Express Service Inc
45 Fernwood Ave.
Edison, NJ 08837


Mark & Colleen Neumayer
5839 Buffridge Trail
Dallas, TX 75252


Mark Frazier
301 Hallwood Court
Holly Springs, NC 27540

Mark J. Ingber Esq.
181 Millburn Ave.
Suite 202
Millburn, NJ 07041


Mark R Strauss
1661 Bethlehem Pike
Hatfield, PA 19440


Mark Sawaryn
113 West Morris Avenue
Apt B
Linden, NJ 07036


Mark Sturm
4061 E Castro Valley
Num 445
Castro Valley, CA 94552


Mark Urich
Consolidated Bagel & Bialy
30 Seventh Street
Englewood Cliffs, NJ 07632


Mark Vitali Agency LLC
101 Ephesus Church Rd.
Chapel Hill, NC 27517


Mark W Enander
333 School St.
Suite 203
Pawtucket, RI 02860


Mark Wall
64 South Woods Drive
South Kingstown, RI 02879


Mark Williams


Mark Zweig Inc
59 East Prospect St.
Fayetteville, AR 72701

Market Vision Gateway
1000 Universal Studio Plaza 22
Orlando, FL 32819


Market Vision Gateway Research of Califo
1000 Universal Studios Plaza 22A
Orlando, FL 32819


Marketvision/Gateway, Inc.
1000 Universal Studio Plaza
Building 22a
Orlando, FL 32819


Marla K Johnston
128 Hudson St
Phillipsburg, NJ 08865


Marquis Advertising
353 Amber Pine St.
Suite 204
Las Vegas, NV 89144


Marta Melucci
70 Long Street
Apt 1
East Greenwich, RI 02818


Martin Roberts, Inc
100 Jerusalem Dr
Morrisville, NC 27576


Martina Chiodo MD Inc.
40037 Ashville Ln.
Temecula, CA 92591


Martoccia Landscape Service
PO Box 4173
Warren, NJ 07059


Mary Ellen Mccue Bell
P.O. Box 649
North Attleboro, MA 02761

Mary Wojtkowski
318 Avenue A
Bayonne, NJ 07002


Maryam M Suluki DMD & Associates
215 Sunset Rd.
Suite 308
Willingboro, NJ 08046


MaryAnn Rudolph
347 Chestnut Avenue
South Hackensack, NJ 07606


Maryland Unique Indoor Comfort
290 Hansen Access Rd.
King of Prussia, PA 19406


Mason Landscaping
247 5th St
Whitehall, PA 18052


Masood Imanuel D M D A Dental
9700 Woodman Ave.
Suite A28
Pacoima, CA 91331


Massage Academy of the Poconos LLC
11 Longview Dr.
Stroudsburg, PA 18360


Master Dealer Services LLC
11244 Foxmoor Dr
Sandy, UT 84092


Master Tool Repair Inc.
1226 Executive Blvd
Suite 105
Chesapeake, VA 23320


Masterpiece Realty
P.O. Box 219
Yorba Linda, CA 92886

MatchMaker International of Destin Inc
4507 Furling Lane
Unit 111
Destin, FL 32541


Matibabu Foundation
163 St James Dr.
Oakland, CA 94611


Matilda R Wilson Fund
6th Floor At Ford Field
1901 St Antoine St.
Detroit, MI 48226


Matrix Liquidation Group Inc
210 Linden Ave.
Verona, NJ 07044


Matt Bogue Real Estate Inc
PO Box 1904
Ketchum, ID 83340


Mattessich Properties of Central New Yor
7544 Haney Rd.
Baldwinsville, NY 13027


Matthew Goers
8223 Washington Street
Vinita Park, MO 63114


Matthew Reilly
27 Dellwood oad
Cranston, RI 02920


Matthew Rieker
781 Palomino Drive
Catasauqua, PA 18032


Maurizi Inc
935 Willow Ave.
Hoboken, NJ 07030


Mavis Enterprises LLC
1655-180 Oaktree Rd.
Edison, NJ 08820

Maxim Consulting Inc
140 Wormer Rd
Voorheesville, NY 12186


Maximum Communications Inc
8622 St Charles Rock Rd.
Saint Louis, MO 63114


Maximus Associates Inc
1648 E Emmaus Ave.
Allentown, PA 18103


May Shallal Kheder
3834 Prince William Dr.
Fairfax, VA 22031


Mayabeque Products Corp
7424 Bergenline Ave.
North Bergen, NJ 07047


Mazhar Sheikh
85 Mason St
Woonsocket, RI 02895


Mazzella Carpets Inc
40 Fort Hill Rd.
Groton, CT 06340


MBK Corporation
3600 N. Duke St
Suite 28B
Durham, NC 27704


McCallcabins Com LP
321 North 3rd
PO Box 2769
McCall, ID 83638


McGivern Bindery LLC
361 Gordan St
Allentown, PA 18102


McHenry & Grahn Plumbing
7950 N Broadway
Saint Louis, MO 63147

McIlvaine Realty Group LLC
34 E Germantown Pike
Ste 243
Norristown, PA 19401


McKenzie Motors Inc
497 Rt. 32
Highland Mills, NY 10930


Mcosker Davignon & Waldman
120 Wayland Ave.
Suite 5
Providence, RI 02906


MDS HVAC-R Inc
PO Box 833
Bethlehem, PA 12568


Measurable Media Group LLC
1000 Deep Wood Dr.
Westlake Village, CA 91362


Mechatronics
860 A Waterman Ave.
East Providence, RI 02914


Medders Lark Cary LLC
2138 Cowper Dr
Raleigh, NC 27608


Medders Lark LLC
2138 Cowper Dr
Raleigh, NC 27608


Medical Ayurveda Rejuvenation Center
363 San Miguel Dr.
Suite 190
Newport Beach, CA 92660


Medical Billing Group LLC
50 E Townshipline Rd.
Ste 32B
Elkins Park, PA 19027

Medical Nutrition Therapies Group
156 Newton Rd.
Suite A2
Virginia Beach, VA 23462


Medical Tourism Association, Inc.
11150 83rd Lane North
West Palm Beach, FL 33412


Medicare Simplified
10235 Hightower Court
Cincinnati, OH 45249


Medicore Internal Medicine, PC
2271 State HWY 33
Suite 110
Trenton, NJ 08690


Medina Pest Control
3467 Belle River Dr.
Hacienda Heights, CA 91745


Mega Enterprises LLC
1665-185 Oaktree Rd.
Edison, NJ 08820


Meghan Flattery
642 Washington Street
Hoboken, NJ 07030


Megnik Inc.
420 State Route 34
Colts Neck, NJ 07722


Megtara LLC
1611 Route 37 East
Toms River, NJ 08753


Mehta Bariatric Center P C
78 Easton Ave.
3RD Floor
New Brunswick, NJ 08901

Meiklejohn Civil Liberties Institute
1715 Francisco St.
Berkeley, CA 94703


Mel's Memory Care, Inc.
2122 W 107th St.
Los Angeles, CA 90047


Melanie Mauer
PO Box 12407
Lexington, KY 40583


Melanie Sweeney
10942 Connally Lane
Raleigh, NC 27614


Melissa Gama
120 Point Judith Rd
Ste 4
Narragansett, RI 02882


Melissa Kasprzyk
3123 SW Huntoon St.
Topeka, KS 66604


Melissa Mckirdy
20 Upton St.
Apt 2
Boston, MA 02118


Melissa S Diegel
2336 S 172nd Ln
Goodyear, AZ 85338


Melody Press, LLC
7469 Melrose Ave.
Suite 28
Los Angeles, CA 90046


Melvin Dalton McGee Architects, Inc.
1530 W. Lewis St.
San Diego, CA 92103

Meneses Holdings Inc
157 First St.
Hoboken, NJ 07030


Menlove Dental LLC
PO Box 712531
Salt Lake City, UT 84171


Merchandising Done Right Inc
2134 Cedar Tree Lane
Waldorf, MD 20601


Merging Elements
9550 NW 10th St.
Fort Lauderdale, FL 33322


Meridian Inn Inc
853 US 1 And 9
Elizabeth, NJ 07201


Merrill Thor & Associates LLC
13 Timber Rd.
Edison, NJ 08820


Mesquite Venture Advisors Inc.
28852 N. 111th Pl
Scottsdale, AZ 85262


Messier & Massad LLC
21 Huntington St.
New London, CT 06320


Messore Tans Inc
39 Putnam Pike
Johnston, RI 02919


Metal Essence Inc
930 Britt Court
Suite 124
Altamonte Springs, FL 32701


Metal Supply
11810 Center St.
South Gate, CA 90280

Metro Company LLC
347 Varick St.
Ste 117A
Jersey City, NJ 07302


Metro Flooring Supplies LLC
110 Summit Ave.
Chatham, NJ 07928


Metro Flooring Supplies of Bridgeport
110 Summit Ave.
Chatham, NJ 07928


Metro Flooring Supplies of Mamaroneck
139 Hoyt Ave.
Mamaroneck, NY 10543


Metro Flooring Supplies of Orange
5361 South Essex Ave.
Orange, NJ 07050


Metropolitan Management Services
1520 Washington Ave.
Suite 205
Saint Louis, MO 63103


Metropolitan Security Enforcement Agency
5216 Hunt Master Dr.
Apt. D
Midlothian, VA 23112


MFE Inc
PO Box 8327
Phoenix, AZ 85066


MGG Inc
364 Monroe St.
Passaic, NJ 07055


MGM Property Management
1361 Broad St.
Central Falls, RI 02863

MHS Enterprises Inc
PO Box 27740
Las Vegas, NV 89126


Mi Casa Es Su Casa II Inc.
505 Saddle River Rd.
2nd Floor
Saddle Brook, NJ 07663


Mi Casa Es Su Casa Inc.
911 E 23rd St.
Paterson, NJ 07543


MI Casa Transportation Inc
911 E 23rd St.
Paterson, NJ 07513


Miami  Lakes Business Center, LLC
14750 N.W. 77th CT
Suite 303
Hialeah, FL 33016


Miami Valley Down Syndrome Association
1133 S Edwin Moses Blvd
Ste 190
Dayton, OH 45408


MIC Electronics Inc
2350 Mission College Blvd
Ste 290
Santa Clara, CA 95054


Michael A Schaffer LLC
2625 Morris Ave.
Union, NJ 07083


Michael Bailey
13 Corbin Avenue
Jersey City, NJ 07304


Michael Bunda
654 S Midsite Avenue
Covina, CA 91723

Michael Cubberly
81 Gates Avenue
Jersey City, NJ 07305


Michael Distributing Company Inc
15 Budlong Rd.
Cranston, RI 02920


Michael E Neidenbach
210 Washington St. NW
Gainesville, GA 30501


Michael G Wagner
164 Applewhite Dr.
Park Row, TX 77450


Michael Kettler
208 Lindsey Drive
Hackettstown, NJ 07840


Michael Lensak
PO Box 363
Wayne, NJ 07474


Michael Linn Sole MBR
2 Longfellow Lane
Houston, TX 77005


Michael Malaga
128 Edgewood Avenue
Colonia, NJ 07067


Michael P Foley
3077 Clairemont Dr.
Ste 102
San Diego, CA 92117


Michael P Merner
89A Country Dr.
Charlestown, RI 02813


Michael Patterson
809 Larch Street
Roselle Park, NJ 07204

Michael Phillips
12 Weed Road
Bethel, CT 06801


Michael Quail
2 Duck Pond Rd.
Apt 124
Beverly, MA 01915


Michael R. Digiacomio
710 Pumpkin Lane
Clinton Corners, NY 12514


Michael Reynolds
90 South Pier Road
Narragansett, RI 02882


Michael Tattoli
541 Lincoln St.
Carlstadt, NJ 07072


Michael Thomas CPA PC
2203 Oak Alley
Tyler, TX 75703


Michael Weber
1565 Post Rd
Warwick, RI 02888


Michael Wojnowski
91 Blackstone St.
Mendon, MA 01756


Michalski Concrete LLC
20 Ridge Dr
Uncasville, CT 06382


Michele A Vitale
2586 Nazareth Rd
Easton, PA 18045


Michelle Miele
78 Beach Street
Westerly, RI 02891

Michelle Vekeman
40 Maxwell Drive
North Kingstown, RI 02852


Micro-Tech Identification Systems Inc
11990 Market St.
Suite 205
Reston, VA 20190


Microdyne Business Systems Ltd.
46 Threepence Dr.
Melville, NY 11747


Mid Atlantic Multi Speciality Surgical G
4011 A Route 9 North
Howell, NJ 07731


Mid-Town Direct Realtors LLC
181 Maplewood Ave.
Maplewood, NJ 07040


Mike & Annies Frozen Delights
5 Sycamore Rd.
Clark, NJ 07066


Mike & Sandras Photos For A Life Time In
9774 Cedardale Dr
Houston, TX 77055


Mike Lawson Enterprises Inc
2027 Canyon Creek Rd
Gilbertsville, PA 19525


Miklos Tree Service Inc
256 Cedar Grove Lane
Somerset, NJ 08873


Miko Gift Idea Com Inc
1341 Distribution Way
Suite 15
Vista, CA 92081

Milagros Quinones
60 Congress Street
Apt 3R
Jersey City, NJ 07307


Milestone Computing
10330 W Juniper St.
Milwaukee, WI 53224


Millburn Orthodontics PA
187 Millburn Ave.
Millburn, NJ 07041


Millenium Fire Protection
14 New Dorp Lane
Staten Island, NY 10306


Millennium Evaluation Corp
605 51st St
Ste 3
Brooklyn, NY 05340


Miller Educational Excellence ⬚⬚


Miller Specialized Marketing LLC
96 Craig St.
Suite 112-327
East Ellijay, GA 30540


Miller Trucking Inc
22428 165 Ave. SE
Monroe, WA 98272


Mintage Advisory Partners Inc
2901 W Cypress Creek Rd
Fort Lauderdale, FL 33309


Minuteman Press
359B Bloomfield Ave.
Caldwell, NJ 07006


Mira Skin Care Inc
9 West Northfield Rd.
Livingston, NJ 07039

Mirabal Construction
68 Harbor Inn Rd.
Bayville, NJ 08721


Miracle Method Inc
35 Oakdale Ave.
Johnston, RI 02919


Mirador Homes LLC
1302 Waugh Dr.
#327
Houston, TX 77019


Miriam Perez
510 Washington Street
Allentown, PA 18102


Mirvat Katib
246 French Hill Road
Wayne, NJ 07470


Mission Montessori
4341 Birch St.
Ste 202
Newport Beach, CA 92660


Mission Pediatric Medical Clinic
27800 Medical Center Dr.
Suite 116
Mission Viejo, CA 92691


Missouri Public Entity Benefits Inc
1403 Friendship Rd.
Jefferson City, MO 65101


Mister Lemon Frozen Lemonade
PO Box 925
North Attleboro, MA 02761


Mistic Salon & Spa
3 Water St.
Douglasville, GA 30135

Mitchell Siegel
6272 Indian Forest Circle
Lake Worth, FL 33463


Mitchell W. Wangh
112 Main St.
Suite 105
Northborough, MA 01532


Mitigation Services Inc
PO Box 1432
Merchantville, NJ 08109


MJ Enterprises LLC
20203 Fishmarket Rd
Tecumseh, OK 74873


MJ Masonry Corp
910 Hope St.
Portsmouth, RI 02809


MJ Scherer Associates LLC
2510 Huntington Lane
B
Redondo Beach, CA 90278


MJK Entertainment LLC
21 Banfield LN
Saunderstown, RI 02874


MJT Food Services LLC
171 Bridge St.
Groton, CT 06340


MLH Salons Inc
283 Audra Circle
Rhome, TX 76078


MML & J
189 Brookside Ave.
San Jose, CA 95117


MNC Management Inc.
MNC Management Inc.
Chesterfield, MO 63005

MNV Home Improvement
197 Route 163
Montville, CT 06353

MO Donuts Inc
12-18 River Rd.
Fair Lawn, NJ 07410

Mobile Intensive Computer Products Inc
179-9 Route 46 West
Suite 139
Rockaway, NJ 07866

Mocha Mikes Inc
P O Box 184
Bath, PA 18014

Modern Produce Farms Inc
PO Box 595
Florida, NY 10921

Mojito LLC
525 Bayway Ave.
Elizabeth, NJ 07202

Mommy and Daddys Helper
279-281 14th Ave.
Newark, NJ 07103

Monahans Restaurant Inc
8 Haven St
Narragansett, RI 02882

Monarch Thomas Venture LP
7727 Herschel Ave.
La Jolla, CA 92037

Moncada LLC
159 Madison Ave.
Apt. 2C
New York, NY 10016

Money Services Virginia Inc
645 Church St
Suite 301
Norfolk, VA 23510


Monroe & Associates Inc
2759 15th Place
Forest Grove, OR 97116


Monroe UMAC Inc
95 Maher Lane
Harriman, NY 10926


Montague Studios LTD
197 Anthony St
East Providence, RI 02914


Montclair Funding Group LLC
55 Park Ave.
Rutherford, NJ 07070


Montessori Enrichment Centers Inc.
4341 Birch St
Ste 202
Newport Beach, CA 92660


Montgomery Capital
PO Box 8892
The Woodlands, TX 77387


Montvale Donuts Inc
128 Chestnut Ridge Rd.
Montvale, NJ 07645


Moons Auto Body Express LLC
100 Brownlee Blvd
Warwick, RI 02886


Mop and Go Service
3820 Ridgewood Dr.
Franklinton, NC 27525


Mopop Tax Service LLC
1460 Gulf Blvd Apt 1012
Clearwater Beach, FL 33767

Morales Hardware Center
1862 Jerome Ave.
Bronx, NY 10453


Morley Portraiture
1511 W St Andrews Rd.
Midland, MI 48640


Morning Sunshine Models
445 Waupelani Dr.
Apt J6
State College, PA 16801


Morningstar Inn LTD
72 E Market St
Bethlehem, PA 18018


Morpheus Technology Group LLC
5901 Warner Ave.
#188
Huntington Beach, CA 92649


Morris Medical, P.C.
2024 Williamsbridge Ave.
Bronx, NY 10461


Mortgage Concierge Group LLC
1 Mountain Blvd
Ste 201
Warren, NJ 07059


Mostafa I Khalil
64 Central St.
Georgetown, MA 01833


Mother Natures Florist LTD
570 Putnam Pike
Greenville, RI 02828


Motherwell Products USA Incorporated
7056 Portal Way
Bldg O2  Suite 5
Ferndale, WA 98248

Mouang K Saetern
1005 Longspur Dr
Suisun City, CA 94585


Mount Airy Pain Practice
6613 Chew Ave.
Philadelphia, PA 19119


Mountain Construction & Maintenance
PO Box 959
Matawan, NJ 07747


Mountain Home Deli & Cafe Inc
PO Box 385
Rt 390
Mountainhome, PA 18342


Mountain Restaurant Supply LLC
20 1/2-30 Low Ave.
Middletown, NY 10940


Mountainhome Candle LLC
RR 2 Box 6 Golf Dr
Cresco, PA 18326


Mountainside Wellness LLC
1139 Spruce Dr.
Mountainside, NJ 07092


MPLEMENTER Inc
16 Hillcrest Circle
Chappaqua, NY 10514


Mr & Mrs D Soul Food Restaurant LLC
PO Box 1931
Buffalo, NY 14240


MR C Installations L L C
176 Grove St
Verona, NJ 07044


Mr. Electric
5100 Sweetbriar Dr.
Raleigh, NC 27609

Mr. Messenger Inc.
PO Box 8520
Warwick, RI 02888


Mr. Pizza Inc.
412 N Fairfax Ave.
Los Angeles, CA 90036


MRA Cleaning LLC
98 Broughton Ave.
Bloomfield, NJ 07003


MRG Services Inc
429 Suite B Weber Rd.
Romeoville, IL 60446


MRO Financial
2713 Stoney Brook Dr.
Apt 700
Houston, TX 77063


MS Audio Sound
434 West Commodore Blvd
Ste 25
Jackson, NJ 08527


MSV Inc
1531 East Jefferson Way
#104
Simi Valley, CA 93065


Multi Medical Care PC
37-43 76th St. Ground Floor
Jackson Heights, NY 11372


Mura Inc
2101 S. Main St
Wake Forest, NC 27587


Murdock Landscaping Inc
5 Hardwood Ln
Westerly, RI 02891

Murphys Law, PC
732 South 6th St.
Suite 201
Las Vegas, NV 89101


Mushin-Do-Karate Inc
34 Noosneck Hill RD
#4
West Greenwich, RI 02817


My 3 Sons Unisex Inc.
3125 MLK Ave. SE
Washington, DC 20032


My Babys Crib Limited Liability Company
26 Erin Dr.
Jackson, NJ 08527


My Epersona Inc
1257 Worcester Rd.
Suite 252
Framingham, MA 01701


Myhospitalityxperts Inc
801 N Charles St.
3rd Floor  Suite 700A
Baltimore, MD 21201


N Das & Associates Inc
1258 Rees Rd
Escondido, CA 92026


N.P. Deamer & Associates, LLC
480 Hopewell Rd
Downingtown, PA 19335


Nacimiento Water Company Inc
2890 Saddle Way
Bradley, CA 93426


Nadia P. Alvarado
6503 S. Flores St.
Suite #1
San Antonio, TX 78214

Nadine Pappas MD LLC
50 Newark Ave.
Suite 308
Belleville, NJ 07109


Nafisa I Mahida
24328 Vermont Ave.
Ste 215
Harbor City, CA 90710


Nai Dileo Bram & Co
1315 Stelton Rd.
Piscataway, NJ 08854


Nail-Lissas Nail Boutique Inc
63 Congressional Blvd
Washington, NJ 07882


Naked Rhythm Entertainment Inc
1244 23rd St.
Santa Monica, CA 90404


Nancy M Millard
151 Chase Rd
Portsmouth, RI 02871


Nandavar K Ramachandra, MD LLC
741 Route 18 South
East Brunswick, NJ 08816


Narayan Inc
2321 Route 22 West
Union, NJ 07083


Narayans Trucking Inc
1155 3rd St.
Suite 260
Oakland, CA 94607


Nashville South RPM LLC
2508 Barker
Ogden, UT 84414

Naster Corde LLC
97 Atlantic St.
Jersey City, NJ 07304


Natalia Robles
636 Passaic Avenue
Apt 1
Nutley, NJ 07110


Natasha Amelian
518 9th Street
Apt 1R
Union City, NJ 07087


Natasha Dean
238 Garfield Avenue
Jersey City, NJ 07304


Nath Tech Inc
3305 W Spring Mountain Rd.
60B
Las Vegas, NV 89102


Nathaniel A. Peardon Do LLC
2080 Highway 35
Holmdel, NJ 07733


National Association of Mobile Entertain
PO Box 144
Willow Grove, PA 19090


National Biscuit Company Flats LLC
6333 E Mockingbird Lane
Suite 147-909
Dallas, TX 75214


National Building Science Corp
1220 Rosecrans St.
#119
San Diego, CA 92106


National Environmental Waste
557 Cranbury Rd.
Suite 12
East Brunswick, NJ 08816

```
National Grid
PO Box 1049
Woburn, MA 01807-1049


National Land Management LLC
780 E Grand Canyon Dr
Chandler, AZ 85249


National School of Nursing And Allied He
4370 Ridgewood Center Dr.
Woodbridge, VA 22192


National Trading Co
2876 Pawtucket Ave.
Riverside, RI 02915


Navarre Group Inc
807 Hawksbill Island Dr.
Suite B
Satellite Beach, FL 32937


NC Parks Home Sales Inc
5309 Carolwood Dr.
Greensboro, NC 27407


NC Parks LLC
5309 Carolwood Dr.
Greensboro, NC 27407


NEAR & Associates
3426 Toringdon Way
Suite 206
Charlotte, NC 28277


Ned Cohen Inc
3703 Swans Landing Dr
Land O Lakes, FL 34639


Neil Kleinman
4 Columbine Place
Delran, NJ 08075
```

Neil Vadecha DMD Inc
540 W Baseline Rd
Ste 5
Claremont, CA 91777


Neko Metrowest LLC
502 Concord Ave.
Lexington, MA 02421


Nelia & Barbara LTD
1165 Fall River Ave.
Seekonk, MA 02771


Nellie Photography LTD
5617 N Stephen Dr.
Peoria, IL 61615


Neofunds By Neopost
PO Box 31021
Tampa, Fl 33631-3021


Neopost
PO Box 45800
San Francisco, CA 94145-0800


Neopost Leasing
PO Box 45840
San Francisco, CA 94145


Neotek Software Solutions Company
250 Prince William Way
Chalfont, PA 18914


Net Global Consultants
20 Birmingham Dr.
Columbus, NJ 08022


Netbrain Technologies Inc
121 Middlesex Tpke
Suite 100
Burlington, MA 01803


Netwave Interactive Marketing Inc
654 Ocean Rd.
Point Pleasant Beach, NJ 08742

Neurology and Headache Center
573 Cranbury Rd.
Suite A5
East Brunswick, NJ 08816


Neville Law Offices PLC
710 East Grand River Ave.
Howell, MI 48843


New Beginnings
2720 North Yang Blvd
Suite #1
Bronson, FL 32626


New Cascadia Traditional LLC
PO Box 4033
Portland, OR 97208


New England Business Educational System,
95 Church St.
Whitinsville, MA 01588


New England Erth Products
175 Randall Ave.
Warwick, RI 02889


New England Publishing Group, Inc.
P.O. Box 357
Swansea, MA 02777


New England Sports Entertainment LLC
301 Yamato Rd.
Suite 2200
Boca Raton, FL 33431


New Family Enterprises LTD
127 South York Rd.
Dillsburg, PA 17019


New Generation Learning Center Inc
42 N 7th St
Allentown, PA 18101

New Harmony Farm
3425 SE Barba St.
Milwaukie, OR 97222


New Hilltop Exxon Corp
3100 Kennedy Boulevard
Union City, NJ 07087


New Horizons Business Solutions Inc
PO Box 6033
Warwick, RI 02887


New Jersey Rehab Medicine Inc
3303 Avalon Court
Voorhees, NJ 08043


New Jersey Sports Medicine & Performance
689 Valley Rd.
Suite 104
Gillette, NJ 07933


New Providence Financial LLC
1740 Oak Tree Rd.
Edison, NJ 08820


New Urban Chiropractic Group
50 Union Ave.
Irvington, NJ 07111


New York Circus Acts
5 Brewster St.
#142
Glen Cove, NY 11542


New York Soccer Coach Inc.
130 7th Ave.
Ste 128
New York, NY 10011


New York Unique Indoor Comfort
290 Hansen Access Rd.
King of Prussia, PA 19406

Newark DE Local APWU 1742
PO Box 7800
Newark, DE 19714


Newburgh Commercial Development
239 Agor Lane
Mahopac, NY 10541


Newly Destined Inc
9 Lincoln Park
Newark, NJ 07102


NewWave Consulting Inc.
4200 East North St.
#20 Centre East
Greenville, SC 29615


Nexstar Legacy Foundation Inc
125 Little Canada Rd. W.
Suite 200
Little Canada, MN 55117


Next Phase Research Inc.
87 Valimer Court
White Plains, NY 10603


Nextpage LLC
179 Boylston St.
4th Floor
Jamaica Plain, MA 02130


Nextwave Communication
3075 West Tilghman
Allentown, PA 18104


NFN Incorporated
4790 Irvine Blvd
Ste 105-468
Irvine, CA 92620


NFTI Corporation
22639 Oakcrest Court
Cupertino, CA 95014

Nicholas Digiando Enterprises
Atlantic Lawn and Garden
Jamestown, RI 02835


Nicholas O Kruczaj
907 Shavertown Rd
Garnet Valley, PA 19061


Nicole Barbuto
1000 Jefferson Street
Apt 420
Hoboken, NJ 07030


Nicole Guitterrez
84-14 107 Avenue
Ozone Park, NY 11417


Nicole Kearney
20 1/2 Saint Elizabeth Street
2nd Floor
Bristol, RI 02809


Nicole Soto
114-118 Kennedy Boulevard
Apt 4
Bayonne, NJ 07002


Nicoletti Disposal Inc
295 Bergen Tpke
Ridgefield Park, NJ 07660


Nightingale Food Service LLC
1623 Warwick Ave.
Warwick, RI 02889


NIH Holding LLC
2700 Monserat Blvd
Belmont, CA 94002


NJ BIZ
1500 Paxton St.
Harrisburg, PA 17104

NJ Floral Design Inc
175 Rt 37 W
Toms River, NJ 08755


NJ Health & Wellness
835 Queen Anne Rd.
Teaneck, NJ 07666


NJ Plastic Surgery LLC
33 Overlook Rd.
Suite 306
Summit, NJ 07901


NJAHSA
13 Roszel Rd.
Princeton, NJ 08540


NJBIA
102 West State St.
PO Box 230
Trenton, NJ 08602-0230


NK Therapy Products Inc
508 Chaney St.
Suite B
Lake Elsinore, CA 92530


NLMP Inc
1700 Eureka Rd.
Suite 155
Roseville, CA 95661


Noarc II Inc
514 Broadway
New York, NY 10012


Noel Gomez
382 Sweet Briar Ridge
Linden, MI 48451


Noelle Tate
1429 Dunn Parkway
Mountainside, NJ 07092

Nor-Cal Pool Productions, Inc.
114 Kiwi Ct.
Lincoln, CA 95648


Noris Fabrics
1320 Route 23 North
Wayne, NJ 07470


Norman's Heating and Cooling LLC
1135 Bridlemine Dr.
Fuquay Varina, NC 27526


Norms Equipment Leasing Co Inc
1000 East Sugar Creek Rd
Charlotte, NC 28205


North Bergen Chiropractic Center
7406 Bergenline Ave.
North Bergen, NJ 07047


North Charlotte Plastic Surgery PA
16455 Statesville Rd.
Suite 490
Huntersville, NC 28078


North Indy Mobile Vet Inc
4218 Alverdo Lane
Carmel, IN 46033


North Palmetto Auto Rentals LLC
7801 Rivers Ave.
Charleston, SC 29406


North Plainfield Car Wash
497-511 Rt 22
Plainfield, NJ 07060


North Smithfield Auto
1859 Pound Hill Rd.
North Smithfield, RI 02896


North Texas State Soccer
2414 W. University St.
Suite # 115A
McKinney, TX 75071

Northeast Bindery Inc
401-419 Trumbull St.
Elizabeth, NJ 07206


Northeast Car Wash Solutions LLC
RR 2 Box 2136
Saylorsburg, PA 18353


Northeast Dental Center PC
10847 Bustleton Ave.
Philadelphia, PA 19116


Northeast Fluid Power Co II
40A Stern Ave.
Springfield, NJ 07081


Northeast Gutter Covers LLC
324 Cotuit Rd.
Sandwich, MA 02563


Northeastern Graphic Inc.
29 Foxhall Lane
Palm Coast, FL 32137


Northland Transportation Inc
191 Oakwood Ave.
Orange, NJ 07050


Northvale Donuts LLC
441 Old Hook Rd.
Emerson, NJ 07630


Northwest Construction & Excavating LLC
45 Pine St. Suite 7
Rockaway, NJ 07866


Northwest Property Group LLC
3509 Fremont Ave. N
Suite 300
Seattle, WA 98103


Northwest Rental Group LLC
3509 Fremont Ave. N
Suite 300
Seattle, WA 98103

Norton Property Group LLC
914 W Agatite Ave.
Apt 1S
Chicago, IL 60640


Norwood Donuts Inc
117 Fleming St.
Piscataway, NJ 08854


Novotics LLC
29A Ethel Ave.
Hawthorne, NJ 07506


NPV Inc
371 Moody St.
Suite 110
Waltham, MA 02453


NTA Management Inc.
813 S Central Ave.
Paris, IL 61944


NTK Aviation America, Inc.
406 Amapola Ave.
#100
Torrance, CA 90501


NTV Enterprises LLC
7200 Airport Rd.
Bath, PA 18014


Nuevo Millenium LLC
243-247 Parkhurst St
Newark, NJ 07105


Nuwav Marketing
654 Route 88
Point Pleasant Beach, NJ 08742


NVN Management LLC
440 N Wells St
Suite 600
Chicago, IL 60654

NWCE
PO Box 342
Rockaway, NJ 07866


NWG Inc
812 Atlantic Ave.
Suite 150
Virginia Beach, VA 23451


NY Rehabilitative Services LLC
135 Rockaway Turnpike
Lawrence, NY 11559


Nyemac Inc
PO Box 2087
Montauk, NY 11954


NZ Homes Corporation
1572 Bloomingdale Rd.
Glendale Heights, IL 60139


O'Neil Aircraft Services
14121 Tarzana Rd.
Poway, CA 91064


Oak Hill Controls LLC
22 South Commerce Way
Bethlehem, PA 18017


Oak Tree Funding
620 Main Street
Unit CU1
East Greenwich, RI 02818


Oak Tree Funding LLC
620 Main St.
Unit CU1
East Greenwich, RI 02818


Oaklawn Appraisal Inc.
197 Chestnut St.
Warwick, RI 02888

Oasis Financial Partners LLC
95 Harvard Ctr
Princeton, NJ 08540


Oasis International Ministries
5035 Gravois
Saint Louis, MO 63116


Obidaya Inc.
55 W Kyla Marie Dr.
Newark, DE 19702


OBrien Enterprises
32 Niverville St
Johnston, RI 02919


OC Playball, Inc
5046 Elm Ave.
Long Beach, CA 90805


Ocampo Communications LLC
1639 Haines Rd
Bethlehem, PA 18018


Occasionally Yours
1046 Mineral Spring Ave.
North Providence, RI 02904


Oceanic Electrical MFG Co Inc
250 Third St.
Elizabeth, NJ 07206


Octavia Thomas
1 Newton Place
Apt 1L
Irvington, NJ 07111


Odyssey Automotive Specialty, Inc.
317 Richard Mine Rd.
Wharton, NJ 07885


OE LLC
3138 S. Bown Way
Boise, ID 83706

Office Depot
PO Box 633211
Cincinnati, OH 45263-3211


OfficeTeam
6 Campus Drive
Parsippany, NJ 07054


Official 911 Foreclosure LLC
1300 Grand St
Apt 615
Hoboken, NJ 07030


Offix LLC
924 Marcon Boulevard
Suite 102
Allentown, PA 18109


Offix Systems
924 Marcon Blvd
Suite 102
Allentown, PA 18109


OK First Properties LLC
1379 East 63rd St.
Tulsa, OK 74136


Olivos USA Inc
8438 Winding Wood Dr.
Sayreville, NJ 08872


Olson Law Firm
3800 American Blvd. West
Bloomington, MN 55431


Olympia Physical Therapy & Reha Inc
2755 Mottman Rd. SW
Olympia, WA 98512


Omega Automated Systems Inc
3428 East Windhover Circle
Eagle Mountain, UT 84005

On Location Management LLC
50-58 Marshall St.
Hoboken, NJ 07030


On The Go Transport Inc.
6636 Central Ave. Pike
Suite F
Knoxville, TN 37912


On-Site Storage Solutions
200 Cowesett Ave.
Murrieta, CA 92562


On-Target Communications Inc
357 S 13th St.
San Jose, CA 95112


Online Reseller
216 Cambridge Chase
Exton, PA 19341


Only The Finest Cookies
1486 Park Ave.
Cranston, RI 02920


Onuska Brothers LLC
30 J Meadow Green Circle
Manalapan, NJ 07726


Open Windows Inc
17650 Corkscrew Rd.
Estero, FL 33928


Opportunity Knocks Inc
12 Dey St.
Englishtown, NJ 07726


Optimal Child Development Center
1300 E Palmer St.
Compton, CA 90221


Optimal Spine Chiropractic LLC
998 Hospitality Way
Ste 202
Aberdeen, MD 21001

Optimum Financial and Tax Serv
507 Rahway Ave.
Elizabeth, NJ 07202


Optin Results LLC
2409 Palisades Avenue
Union City, NJ 07087


Or-Ion Products Inc.
100 W Southlake Blvd
Num 142-120
Southlake, TX 76092


Orange County Family Psychiatric Associa
6 Venture
Ste #270
Irvine, CA 92618


Orava Enterprise Inc
7156 San Jose Loop
New Port Richey, FL 34655


Orbit Systems Inc.
1348 Bread St.
Unit B
Columbus, OH 43230


Orient Originals
55 Edward Hart Dr
Jersey City, NJ 07305


Orphaned Media
556 Highview Rd.
Pittsburgh, PA 15234


Orsborn Orthodontics PA
3890 Dunn Ave.
Suite 903
Jacksonville, FL 32218


OSB Consulting LLC
8 Knox Court
Basking Ridge, NJ 07920

Oswaldo P Rivera Sr dba A North Star Age
127 South 7th St
Second Floor
Allentown, PA 18101


OT For Me LLC
2167 Longview Rd.
Warrington, PA 18976


Our Children's Learning Center
810 North Orange St
Wilmington, DE 19801


Outdoor Leisure WV Inc
247 Rotterham Dr.
Hedgesville, WV 25427


Owatonna Montessori Childrens House
1820 Hartle Ave.
Owatonna, MN 55060


Owen16 LLC
1918 Highway 17 North
Myrtle Beach, SC 29575


Oxford Health Plans
PO Box 1697
Newark, NJ 07101-1697


Oxygen Financial Inc
7005 Greatwood Trail
Alpharetta, GA 30005


Oz Land Enterprises
1930 Route 88
Brick, NJ 08724


OZO Digital LLC
103 Spit Brook Rd
Unit A-11
Nashua, NH 03062


P & A Industrial Fabrications
PO Box 28
Roxboro, NC 27573

P C Financial LLC
1211 Skyline Dr.
Hopkinsville, KY 42240


P JS Wireless Warehouse Inc
397 Route 10
Livingston, NJ 07039


P S L Marketing Resources, Inc.
10 Lombard St.
400
San Francisco, CA 94111


P.M. Giambrone DDS, PC
7801 HWY 59
STE F
Graysville, AL 36535


Pacific Neurology Consultants Inc.
2431 Camino Del Sol
Fullerton, CA 92833


Pacific Star Corp
4102 West Northampton Place
Houston, TX 77098


Pacific Trading
16835 W Bernard Dr.
Suite 202
San Diego, CA 92127


Pagers Plus Inc
121 Village Shopping Center
Durham, NC 27703


Paige Eden Photography Inc
3457 Ringsby Court
#203
Denver, CO 80216


Paint Pourri Inc.
324 Mountain Ave.
Hackettstown, NJ 07840

Paladin Catastrophe Management LLC
245 Main St.
Suite 100
Chester, NJ 07930


Paladin S Keep Condominium
45 Fairview Ave.
Tuckahoe, NY 10707


Palisades Donut LLC
2816 Palisade Ave.
Weehawken, NJ 07086


Pampering Lounge LLC
1481 Route 23 South
Wayne, NJ 07470


Pan City Grille Inc
60 Man Mar Dr.
Plainville, MA 02762


Pangea Hotel Group Inc
Rt 611
PO Box 310
Scotrun, PA 18355


Panhandle Prime Properties LLC
2120 Allston Way
Miramar Beach, FL 32550


Papa Mojos Cajun Kitchen
5410-Y Highway 55
Durham, NC 27713


Paper Chase Inc.
1121 Jefferson Ave.
Rahway, NJ 07065


Paper Chase Paint & Wallcovering
67 Westfield Ave.
Clark, NJ 07066


Paradis Enterprises
9141 Cowenton Ave.
Perry Hall, MD 21128

Paradise Getaways
1209 Central Ave. S
Suite 124
Kent, WA 98032


Paradise Valley Support Employee Associa
706 E Bell Rd
Ste 214
Phoenix, AZ 85022


Parents Rights Coalition Inc
681 Main St.
Ste 2-10
Waltham, MA 02451


Park Ave. Donut Corp
4801 Park Ave.
Union City, NJ 07087


Park Ave. Donut LLC
4100 Park Ave.
Weehawken, NJ 07087


Parkway Appliance Inc.
754 Memorial Pkwy
Phillipsburg, NJ 08865


Partners in Sound Productions
18 Hervey St.
Staten Island, NY 10309


Party Zone LLC
1021 B Galvin Rd South
Bellevue, NE 68005


Passaic Donut LLC
936 Passaic Ave.
Kearny, NJ 07032


Passion LLC
228 7th St.
Jersey City, NJ 07302

Passport Auto Body Inc.
55 Budlong Rd.
Cranston, RI 02920


Passport Automotive Group, Inc.
55 Budlong Rd.
Cranston, RI 02920


Patony Corp
470 Broadway
Bayonne, NJ 07002


Patricia Albuja
540 Marshall Drive
#1G
Hoboken, NJ 07030


Patrick F & Patrick C  Stoddard
241 Thames St.
Groton, CT 06340


Patrick McIvor Color Studio Inc
310 Stokes Park Rd
Bethlehem, PA 18017


Patrick Reed
179 W Runyan
Apt 1B
Newark, NJ 07108


Paul Davidson Inc
1223 Wilshire Blvd
Ste 442
Santa Monica, CA 90403


Paul G Kostro A Professional
726 W St George Ave.
Linden, NJ 07036


Paul J Carr
1730 Nottingham
Lansing, MI 48911

Paul Semon
7116 Seaford Road
Upper Darby, PA 19082


Paul Soares
20 1/2 Sainte Elizabeth Street
Bristol, RI 02809


Pavonia Inc
514 Broadway
New York, NY 10012


PBS LLC
PO Box 7327
Chandler, AZ 85246


PC Triage Center Inc
75 Main St
Webster, MA 01570


PDB Painting Inc
8 Pagoda St.
Milton, MA 02186


PDP Cleaning Service
7431 NW 14th St.
Ocala, FL 34482


PDT Systems Inc.
235 West Brandon Boulevard
Suite 285
Brandon, FL 33511


Peach State Portable Storage LLC
3535 Roswell Rd.
Suite 12
Marietta, GA 30062


Peak Physical Therapy of Brooklyn
3131 Kings Highway
Suite A5
Brooklyn, NY 11234

Peak Strategic Objectives Inc.
182 Howard St.
220
San Francisco, CA 94105


Pearl Ventures Inc
264 W. Pebble Creek Lane
Orange, CA 92865


Pederzani Law Offices PC
200 Centerville Rd.
Suite 1
Warwick, RI 02886


Pediatric Multicare LLC
525 Wanaque Ave.
Pompton Lakes, NJ 07470


Peerless Mastering & Consulting
1085 Commonwealth Ave.
PMB 322
Boston, MA 02215


Peggy Levee Umbrellas Inc
45 E 45th St
New York, NY 10017


Peoples Medical Publishing House
2 Enterprise Dr.
Suite 509
Shelton, CT 06484


Perceptivity Inc
172 Riverfront Parkway
Mount Holly, NC 28120


Perdido Beach Embroidery, Inc.
8388-1 Hwy. 59
Foley, AL 36535


Peretore & Peretore, P.C.
191 Woodport Road
Sparta, NJ 07871

Perfect Finish Ortho Lab Inc
101 Bilby Rd. Building
1 Unit F
Hackettstown, NJ 07840


Perfect Touch Decorators
690 Oaklawn Ave.
Cranston, RI 02920


Perfectway Corporation
2 Stagecoach Run
East Brunswick, NJ 08816


Performax Inc.
PO Box 57
Monmouth Beach, NJ 07750


Perry Law Firm
19900 McArthur Blvd
Suite 150
Irvine, CA 92612


Perry Sam Contracting Co Inc
10 Washington Park
Newtonville, MA 02460


Personalized Property Services
982 Bulen Ave.
Columbus, OH 43206


Perum
11940 S Black Horn Cir.
Parker, CO 80134


Pet Ritz of North Carolina Inc
2612 South Miami Boulevard
Durham, NC 27703


Peter A Hanna
4288 Los Angeles Ave.
Simi Valley, CA 93063


Peter Boyden
3 Chestnut St
Sharon, MA 02067

Peter Caparelli III
3528 204th St.
Bayside, NY 11361


Peter Clinco
1901 Ave. Of The Stars
Suite 1100
Los Angeles, CA 90067


Peter H Buxton
31 Chatham Rd
Summit, NJ 07901


Peter Kupprion
336 Harrison Ave.
Hasbrouck Heights, NJ 07604


Peter M. Rozano
2204 Morris Ave.
Union, NJ 07083


Peter Nystrom
8102 Pea Tree Court
New Port Richey, FL 34655


Peter Rapczynski
69 Prospect Avenue
Bayonne, NJ 07002


Peter Rouvelas MD
726 Ave. Z
Brooklyn, NY 11223


Peter Savas
58 Fountain Drive
Westerly, RI 02891


Petland Lewisville 2006
420 E Round Grove Rd.
Lewisville, TX 75067


Petrone Inc
5211 Mallard Dr.
Bensalem, PA 19020

PFM Integrators Inc
2726 Autumn Woods Dr.
Chaska, MN 55318


Pharm Ops  Consulting LLC
453 Furnance Rd
Birdsboro, PA 19508


Pharma Med Inc
1995 Highland Ave.
Suite 200
New York, NY 18020


Phase One Financial Group Inc
2234 Garden Ave.
Warrington, PA 18976


PHI Inc
123 Spring St.
Newport, RI 02840


Phil Crisp Agency, Inc
112 Perkins Dr
Suite 200
Chapel Hill, NC 27516


Philadelphia Motorworld Auto
7446 Ogontz Ave.
Philadelphia, PA 19138


Philadelphia Unique Indoor Comfort
290 Hansen Access Rd.
King of Prussia, PA 19406


Philibert Security Systems
735 Marshall Ave.
Saint Louis, MO 63119


Phillips Preiss Shapiro Associates
434 Sixth Ave.
5th Floor
New York, NY 10011

Phoenix Construction Group Inc
405 Waltham St.
Ste 334
Lexington, MA 02421


Phoenix Technologies Inc
844 Knotty Oak Rd.
Coventry, RI 02816


Phone Com LLC
123 Newbury St.
Boston, MA 02116


Physical Therapy Res Inst PC
7803 20th Ave.
Brooklyn, NY 11214


Physical Therapy Services of Morristown
101 Madison Ave.
Suite 205
Morristown, NJ 07960


Physician Assistant Surgical Services, I
12360 Creekwood Lane
Carmel, IN 46032


Physician Transformations LLC
307 Jeffrey Lane
Newtown Square, PA 19073


PI Beta Phi
PO Box 1269
Mesilla Park, NM 88047


Pickens PC Repair LLC
107 Willowbrook Dr
Bessemer, AL 35020


Piece of Heaven Preschool LLC
1281-1283 Liberty Ave.
Hillside, NJ 07205


Piece of the Pie LLC
495 Chestnut St
Union, NJ 07083

Pieces Of The Puzzle Learning Center Inc
2316 Cecil B Moore Ave.
Philadelphia, PA 19121

Pier Consumer-Family Satisfaction
280 N Providence Rd
Media, PA 19063

Pilgrim Covenant Church
3121 Park Ave.
South Plainfield, NJ 07080

Pine Financial Corp
257 Route 22 East
Dunellen, NJ 08812

Pinnacle Development Group
8100 River Rd.
North Bergen, NJ 07047

Pinnacle Karate Institute Inc
728 Springfield Ct
Downingtown, PA 19335

Piscataway Donuts Inc
1016 Stelton road
Piscataway, NJ 08854

Piscataway Donuts Two Inc
1254 Stelton Rd.
Piscataway, NJ 08854

Piscataway Medical Group Inc
17 Plainfield Ave.
Piscataway, NJ 08854

Pitney Bowes
PO Box 856042
Louisville, KY 40229

Pittsburgh Pizza & Wings Co LLC
6015 Neuse Wood Dr
Raleigh, NC 27616

PJ Brick Inc.
832 Ensign Ave.
Beachwood, NJ 08722


PJ Ocean
832 Ensign Ave.
Beachwood, NJ 08722


PJ Oneill Transportation Inc.
PO Box 6030
Monroe Township, NJ 08831


Plainfield Soccer Association
PO Box 341
Plainfield, IL 60544


Plantasia Interiors Inc
102 Pond St
Bldg E
Seekonk, MA 02771


Platinum Express Transport & Recovery
116 Badger Ave.
Newark, NJ 07108


Play N Explore LLC
20660 Shoal Pl
Sterling, VA 20165


Playball
13236 Corte Stellina
San Diego, CA 92129


Playballkiddos
2133 Chatsworth Blvd.
#102
San Diego, CA 92138


PM Technologies Inc
182 Malcolm Forest Rd
New Castle, DE 19720

PM Trading
4704 Pointes Dr.
#106
Mukilteo, WA 98275


PMCS Two Inc
3900 Hamilton Blvd
Allentown, PA 18103


Pnina Massoth
5 Ronald Terrace
West Orange, NJ 07052


Poise, Inc.
19 Beechwood Dr.
Harwinton, CT 06791


Poland Spring
PO Box 856192
Louisville, KY 40285-6192


Police Liaison Group
180 Riverside Dr.
#11D
New York, NY 10024


Pool Perfection LLC
160 Stafford Rd.
Colonia, NJ 07067


Pool Pros Of Coconut Creek Inc
4911 Lyons Technology Pkwy
#30
Coconut Creek, FL 33073


Pool Pros of Hollywood Inc
5601 Plunkett St.
Hollywood, FL 33023


Popstar Pictures Inc.
1961 Palmerston Place
Ste. 201
Los Angeles, CA 90027

Port Electric Supply Corp
248-256 Third St.
Elizabeth, NJ 07206


Port Liberte Condominium
30 Wall St.
Princeton, NJ 08540


Portraits In The Sand Inc.
110 White Oak Rd.
Dewey Beach, DE 19971


Poselink Inc
6890 South Tucson Way
Suite#206
Englewood, CO 80112


Positive Network Media LLC
4727 N 12th St.
Tempe, AZ 85283


Powell Properties
15300 Weston Pkwy..
Suite 107
Cary, NC 27513


Powell Properties, Inc.
15300 Weston Parkway
Suite #107
Cary, NC 27513


Power Solutions Electric, Inc.
1889 Lennington St.
Rahway, NJ 07065


Powerful Learning Inc
18 Brookview Terrace
Hillsdale, NJ 07642


PPC Wakefield LLC
38 Red Oak Way
Wakefield, RI 02879

Pranava Technologies
7815 Mccallum Blvd
Apt. 10105
Dallas, TX 75252


Pranoosh Inc.  LLC
8320 Stewart Ct
Laurel, MD 20724


Precious Jewels Child Care
100 Bloomfield Ave.
Montclair, NJ 07042


Precious Littles Day Care
1099 South Orange Ave.
Newark, NJ 07106


Precision Contruction and Landscaping, L
480 Vanderveer Rd.
Bridgewater, NJ 08807


Precision Engineering Design
214 41 42nd Ave.
Suite 2C
Bayside, NY 11361


Precision Fitness LLC
535 Centerville Rd.
Warwick, RI 02886


Precision Home Improvements, LLC
42 Revere Pl
Freehold, NJ 07728


Precision Web Marketing Inc
PO Box 9083
Providence, RI 02940


Prediction Impact Inc
1318A Natoma St.
San Francisco, CA 94103


Prehab Sportsmedicine Services Inc
100 Jefferson Blvd
Warwick, RI 02888

Premier Medical Doctors Inc
96 Brentwood Dr.
Tehachapi, CA 93561


Premier Portraits LLC
1626 Corbin Ave.
New Britain, CT 06053


Premier Retirement Planning Group LLC
7006 Houlton Circle
Lake Worth, FL 33467


Premier Wholesale Parts Inc.
P.O. Box 1921
Tracy, CA 95378


Presbyterian Church of Dover
54 S State St.
Dover, DE 19901


Prestige Kitchen & Bathroom
593 South Livingston Ave.
Livingston, NJ 07039


Prestige Protective Services, Inc
157 East 75th St.
New York, NY 10021


Preucil Sign Corporation
1205 Raritan Rd.
Clark, NJ 07066


Preventive Plus
One West Ridgewood Ave.
Paramus, NJ 07652


Pride Dry Cleaners Inc
299 Lakeview Ave.
Clifton, NJ 07011


Primary Care Internal Medicine, PLLC
1111 Raintree Circle
Suite 240
Allen, TX 75013

Primo Services LLC
3106 South Wood Ave.
Linden, NJ 07036


Primrose Group Inc.
9 Cedar Swamp Rd.
Suite 10
Smithfield, RI 02917


Princeton Walk Homeowners
30 Wall St.
Princeton, NJ 08540


Print Management Partners Inc.
701 Lee St.
Ste 1050
Des Plaines, IL 60016


Print Shops Inc
70 Cliff St
East Greenwich, RI 02818


PrintPlus.com Inc
452A Route 519
Stewartsville, NJ 08886


Priority Builders LLC
376 Dry Bridge Rd
Unit B
North Kingstown, RI 02852


Priority Inspections Inc.
440 Dry Bridge Rd
Unit B
North Kingstown, RI 02852


Priority Insurance Agency L L C
864 Route 37 West
Toms River, NJ 08755


Priority Support
267 Fifth Ave.
Suite 801
New York, NY 10016

Priority Support Inc
267 5th Ave.
Suite 801
New York, NY 10016


Priscilla Rosario
239 Summit Avenue
Jersey City, NJ 07304


Pristine Accounting LLC
4184 Astin Canyon Ct
San Jose, CA 95121


Pristine Property Management
9040 Telegraph Rd.
Suite 300
Downey, CA 07470


Private Appliance Corp.
239 B Greenville Ave.
Johnston, RI 02919


Priya B Inc
4 Reins Ct
Somerset, NJ 08873


Pro Capital Group LLC
14 Chesterfield Rd.
Parsippany, NJ 07054


Pro Lawn Turf Services LLC
1601 N Skyline St
Stillwater, OK 74075


Pro Pueblo
227 Sandy Springs Place NE
D 307
Atlanta, GA 30328


Pro-Cut Inc.
16312 Garfield Ave.
Ste F
Paramount, CA 90723

Pro-Fruit Marketing Corp
1 Kalisa Way
Suite 211
Paramus, NJ 07652


Probe Consulting Inc
505 8th Ave.
Suite 1004
New York, NY 10018


Procoat Products Inc
260 Centre St.
Suite D
Holbrook, MA 02343


Prodata Team LLC
116 Governors Court
Suite J
Glen Burnie, MD 21061


Prodigy Infotech Inc
105 Newman Court
Pennington, NJ 08534


Prodigy Solutions LLC
16607 Blanco Rd.
Suite 603
San Antonio, TX 78232


Professional Chiropratic Inc
245 Blue Hill Ave.
Boston, MA 02119


Professional Neurological Assoc. PC
121 S Apple St
Dunmore, PA 18512


Professional Private Security & Investig
2331 NW 32nd St.
Oklahoma City, OK 73112


Progress Energy Carolinas
P.O. Box 1551
Raleigh, NC 27602-1551

Progressive Workplace Inc
8206 Rockville Rd.
No 201
Indianapolis, IN 46214


Project Match Inc
6311 Leonard St
Philadelphia, PA 19149


Project Peace East Bay
2120 Allston Way
Berkeley, CA 94704


Promax Construction
496 Douglas Hook Rd
Chepachet, RI 02814


Promax Construction Inc
496 Douglas Hook Rd
Chepachet, RI 02814


Prompt Tax Service
1617 East Livingston
Columbus, OH 43205


Promptus Communications Inc
207 Highpoint Ave.
Portsmouth, RI 02871


Property Damage Restoration
PO Box 543
Westville, NJ 08093


Property Management Business Solutions L
579 Heritage Park Blvd.
#200
Layton, UT 84041


Property Mgt Business Solutions, LLC
75 North Fort Ln.
Layton, UT 84041

Property Services Integrated LLC
406 Washington St
#2
Hoboken, NJ 07030


Prospect Associates LLC
16 Prospect St.
Westfield, NJ 07090


Proud Mountain LLC
3631 S Kirk St.
Aurora, CO 80013


Providence Driving School LLC
340 Broadway
Bayonne, NJ 07002


PS Clervoyant LLC
371 Nye Ave.
Irvington, NJ 07111


PSE&G Co
PO Box 14444
New Brunswick, NJ 08906


Public Works Construction Group
9500 Wilbur Ave.
Northridge, CA 91324


Pug Work Custom Cameras Inc
172 Mountain Ash Rd.
Ellijay, GA 30536


Puleo's Auto Clinic LLC
239 State Route 31 S
Washington, NJ 07882


Pumpin Donuts Two Inc
152 Vosseller Ave.
Bound Brook, NJ 08805


Pupculture Inc.
529 Broome St.
New York, NY 10013

Purchase Pro LLC
1079 Trailside Blvd
Wixom, MI 48393


Purple Rain Hair Salon Inc
8 Washington St.
Tenafly, NJ 07670


PV Enterprises 1 LLC
801 Seabreeze Boulevard
Bahia Mar
Fort Lauderdale, FL 33316


QIT Enterprises INC
4120-110 Main at North Hills St.
Raleigh, NC 27609


Quadrant Thinking
1700 Pennsylvania Ave.
Suite 400
Washington, DC 20006


Quality Cable Services Inc
4830 Scout Rd
Zionsville, PA 18092


Quality Cable Services Inc.
4830 Scout Rd
Zionsville, PA 18092


Quality Lawn & Landscaping Inc
347 N Blaine Ave.
Bradley, IL 60915


Qualley & Bleyhl PLC
PO Box 4178
Des Moines, IA 50309


Quick Drugs Inc
52 Victory Blvd
Staten Island, NY 10301

Quickclose Processing
1610 W Abingdon Dr.
Suite 101
Alexandria, VA 22314


QuinSt.
1051 E Hillside Blvd
Suite 800
Foster City, CA 94404


R & B Cellars, Inc.
1835 San Jose Ave.
Alameda, CA 94501


R & K Tax Service LLC
923 N Brye
Grosse Pointe Woods, MI 48236


R & R Polishing Inc
37 Fletcher Ave.
Cranston, RI 02920


R & R Signs LLC
629-62nd St.
West New York, NJ 07093


R Craig Weiglein
601 Washington Ave.
Suite 100
Newport, KY 41071


R J Riteway Door Company
3815 S Ashland Ave.
Chicago, IL 60609


R K Associates
8334 Lefferts Blvd
Apt 6 B
Kew Gardens, NY 11415


R Seelaus & Co Inc
25 Deforest Ave.
Suite 102
Summit, NJ 07901

R-P Wright Properties LLC
227 E Lafayette St.
Easton, PA 18042


R.B.E.M. Inc.
1200 S 21st St
Philadelphia, PA 19146


R.D. Property Managment Inc
PO Box 270
Newtown, PA 18940


Rachel Ascione
209 B Prospect Avenue
Cranford, NJ 07016


Rachel S. Ewald
5702 Sea Turtle Place
Apollo Beach, FL 33572


Radinnova Inc
519 Dennery Rd.
Apt 189
San Diego, CA 92154


Railhead Inc.
499 Ernston Rd.
Suite B5
Parlin, NJ 08859


Rainbow Advertising Sales
530 Fifth Ave.
New York, NY 10036


Rajeev K Upadya DMD
256 Columbia Turnpike
Florham Park, NJ 07932


RAJN Enterprises
14095 NW Freeway
#C
Houston, TX 77040

Rajpara Resources Inc
4265 Kingsview Rd.
Moorpark, CA 93021


Rancho Ciervo Grande
11001 Peloquin Ave.
South Haven, MN 55382


Randall Foods International
4408 Bamdini Blvd.
Vernon, CA 90023


RANDM Discount Distributing
34 Lamprey Village Dr.
Epping, NH 03042


Randolph Lum DDS PC
22426 Paol Verdes Blvd
Torrance, CA 90505


Randy Bergmann
97 East Clinton Avenue
Bergenfield, NJ 07621-3019


Randy Potter
600 Mulberry Court
New Hope, PA 18938


Rapco Environmental Services Inc
718 N Quincy St
Allentown, PA 18109


Rapha Inc
1003 Dove St.
Toms River, NJ 08753


Raritan Valley Insurance
361 Route 31
Suite #1302
Flemington, NJ 08822


Rath's Deli LLC
450 Country Rd 519
Stewartsville, NJ 08886

Rational Technologies Inc
550 Saint Charles Rd.
Glen Ellyn, IL 60137


Raveendran Rajagopalan
2123 Cypress St.
Philadelphia, PA 19103


Raymond J  Dalessio JR Inc
15 Lapre Rd
North Smithfield, RI 02896


RB Stone Signs
30 Cutler St.
Suite 105
Warren, RI 02885


RBC Cabeling Inc
The Veterans Industrial Park
Hillsborough, NJ 08844


RCH Trading Inc
122 Talmadge Rd.
Edison, NJ 08817


RCHJ Enterprises Inc
180 W DeKalb Pike
King of Prussia, PA 19406


RCN
PO Box 11816
Newark, NJ 07101-8116


RCP Management Company
30 Wall St.
Princeton, NJ 08540


Real Cooking Inc
1720 Peggio Lane
#1
Missoula, MT 59802


Real Investments Abstract, LLC
34 Smith St.
Newark, NJ 19426

Real Life Christian Church
PO Box 648
Cornelius, OR 97113


Real Management Corp
239 Agor Lane
Mahopac, NY 10541


Real Property Management Elite
9386 S Redwood Rd
Ste B
West Jordan, UT 84088


Real Property Management Northeast Atlan
6555 Sugarloaf PKWY
STE 307
Duluth, GA 30097


Real Property Management Of Greater Cinc
880 Alexandria Pike
Fort Thomas, KY 41075


Real Property Management Port
1204 W Jordan Parkway
Suite C
South Jordan, UT 84095


Real Property Management- Utah County
1204 South Jordan Parkway
Suite C
South Jordan, UT 84095


Real Property Manangement North
13901 N 73rd St.
Suite 211
Scottsdale, AZ 85260


Real Property Mgmt Of Uintah Basin, Inc.
401 West 200 South
PO Box 668
Vernal, UT 84078


Rebecca Davies
629 Washington Street
Hoboken, NJ 07030

Rebecca Sawka
1063 Mosser Road
Apt H103
Breinigsville, PA 18031


Rebuilders Source Corporation
461 Timpson Place
Bronx, NY 10455


Recina L Wines
610 N Prairie St.
Bloomington, IL 61701


Reconciliation United Methodist Church
507 Tuggle St.
Durham, NC 27713


Recycled Bicycles of Gainsville Inc
PO Box 2162
Edgartown, MA 02539


Red Ginger Home Inc
840 Church Ln
Middletown, NJ 07748


Red Planet Capital Management
454 Ruthven Ave.
Palo Alto, CA 94301


Red Stone Inc
114 Ashaway Rd
Westerly, RI 02891


Red Tee Golf Inc
705 NE Barclay Cir
Ankeny, IA 50021


Redemption  Evangelical Church
401 Autumn Park
Fort Worth, TX 76140


Redfield Farm LLC
237 Old Turnpike Rd.
Califon, NJ 07830

Redux LLC
811 East Burnside
#110
Portland, OR 97214


Reed Capital Ventures Inc
1300 North Expressway
Griffin, GA 30223


Reeva Enterprises Inc
1940 W 1st St.
Milan, IL 61264


Reform Concepts Inc
23162 W Martin Lake Dr.
Stacy, MN 55079


Rego Investments Central Valley
2840 Greff Ct
Denair, CA 95316


Regus - St. Louis
100 Chesterfield Business Pkwy..
2nd Floor
Chesterfield, MO 63005


REI Painting Inc
22 Country Club Dr.
Arlington, MA 02474


Reinhard Systems, Inc.
19520 Iteri Ave.
Lakeville, MN 55044


REJ 11 Corp
99 Main St.
Manasquan, NJ 07030


Rejuice-A-Nation, Inc.
64 Newark St.
Hoboken, NJ 07030


Reliable Cleaning & Building Maintenance
765 Valley St. 5
Orange, NJ 07050

Reliant Financial Lending Inc
22771 South Western Ave.
Suite 208
Torrance, CA 90501


Remede Skin Care Center Inc
100 Summit Ave.
Summit, NJ 07901


Renaissance Dental Care LLC
1520 TR 130 North
North Brunswick, NJ 08902


Renaissance Development, LLC
1089 Hudson St
Union, NJ 07083


Renay E Wasserstein
1101 Chantilly Rd.
Los Angeles, CA 90077


Renee Hackett
206 Montgomery Rd.
Montgomery, NY 12549


Renewable AG Products LLC
PO Box 486
Menno, SD 57045


Renewing Management Inc
12 N Judge St.
Bloomfield, IN 47424


Resort Marketing Group Inc.
24 N Washington St.
Batavia, IL 60510


Resource Marketing Group Inc
211 Hemlock Cir
Upper Darby, PA 19454


Resources Unlimted Inc
140 Comstock Pkwy
Cranston, RI 02921

Resurrection Bay Conservation Alliance
PO Box 1092
Seward, AK 99664


Retail Commerical Residential Constructi
6136 Native Woods Dr.
Tampa, FL 33625


Retirement Homes Inc
190 East Hillcrest Dr.
Thousand Oaks, CA 91360


Retirement Time Insurance, LLC
347 Woodridge Dr.
Saint Charles, MO 63303


Retro Radio Restoration
5524 Ridge Rd.
Elizabethtown, PA 17022


ReVita Health Center Inc.
151 Barton Cir
Schaumburg, IL 60194


RF Masonry Inc
3015 W. Socrum Loop Rd
Lakeland, FL 33810


RG Millennium Inc
1117 Desert Lane
Suite 964
Las Vegas, NV 89102


RGB Designs
333 Johnson Ave.
Los Gatos, CA 95030


Rhiannon Kivatisky
248 Marion Avenue
Cliffside Park, NJ 07010


Rhodes Property Management Group Inc
1315 Stelton Rd.
Piscataway, NJ 08854

RHS Management Services
9555 Via Del Oro
Gilroy, CA 95020


Ribeiro Insurance Group LLC
1515 S. Orlando Ave.
Suite J
Maitland, FL 32751


Richard A Pizzo Attorney At Law
1515 S Denver Ave.
Tulsa, OK 74119


Richard Ashman
260 Boyd Avenue
Apt 223
East Providence, RI 02914


Richard K Adams
40 Pleasant St.
Southampton, MA 01073


Richard M Robinson
12455 Nonie Terrace
San Diego, CA 92129


Richard M Wood MD PC
2 Prospect Hill Rd.
Clinton Corners, NY 12514


Richard Torres
422 4th Street
Union City, NJ 07087


Richie Boice Tomato Sales LLC
830 NW 22nd St.
Miami, FL 33127


Richmond Hill Family Foot Care PC
11216 Jamaica Ave.
Richmond Hill, NY 11418


Ridge Printing Inc
16 Fletcher Rd.
Pittsford, NY 14534

Right Click Systems LLC
6690 Hauser Rd
Apt K102
Macungie, PA 18062


Riscoe and Associate Inc
2 Bala Plaza
Suite 300
Bala Cynwyd, PA 19004


River Towers Corporation
157 Cairns Dr
Fuquay Varina, NC 27526


RJM Design Group Inc.
31591 Camino Capistrano
San Juan Capistrano, CA 92675


RJP Limited Corporation
52 Buttler St.
Elizabeth, NJ 07206


RKKC Inc
39 Glen Rd.
Cranston, RI 02920


Robbins Rehabilitation
3315 Hamilton Blvd
Allentown, PA 18103


Robert Cabrera
634 39th Street
Union City, NJ 07087


Robert D Freedland DDS PA
PO Box 146
Riegelwood, NC 28456


Robert Di Piazza
50 St Joseph Boulevard
#16
Lodi, NJ 07644

Robert Donuts Inc
39 West Palisade Ave.
Englewood, NJ 07631


Robert F Audet Inc
2883 S County Trail
East Greenwich, RI 02818


Robert F Backes
1264 Lititz Pike
Lancaster, PA 17601


Robert F. Strell MD LLC
317 Willow Ave.
Hoboken, NJ 07030


Robert Fish
15 South Prospect Street
East Providence, RI 02914


Robert Hladik
424 Route 94
Columbia, NJ 07832


Robert L Fortunato
31 Pine St.
Rockaway, NJ 07866


Robert Martin Lambertson
282 Ferndale Way
Redwood City, CA 94062


Robert Martin, Inc
2101 South Main St.
Wake Forest, NC 27587


Robert Migliaccio
28 Hickory Dr
East Stroudsburg, PA 18301


Robert Saglio Audio Video Design
425 Carolina Rd.
Richmond, RI 02812

Robert Travis Kenny
3225 Canal St
New Orleans, LA 70119


Robert Vidal
55 Cooper Avenue
Roseland, NJ 07068


Roberts Tax & Financial Services
1260 Jefferson
Suite 202
Muskegon, MI 49441


Robin Hofheinz
51B Spring Street
Barrington, RI 02806


Robin Teasley
2944 Holloway St
Durham, NC 27703


Robodial Org LLC
312 WoodLand Ave.
Media, PA 19063


ROC Construction Inc
60 Dyerville Ave.
Johnston, RI 02919


Roc Marble & Granite
2212 Route 9 South Ideal Plz
Howell, NJ 07731


Roche Investment Corp
P O Box 22813
San Diego, CA 92192


Rochelle Chiropractic Center
396 Rochelle Ave.
Rochelle Park, NJ 07662


Rockstar Follicles LLC
700 Plaza Dr.
Secaucus, NJ 07094

Rodio & Brown Ltd
2139 Broad St
Providence, RI 02905


Rodney W York
550 S. Main St
Beaver Dam, KY 42320


Rodriguez Tire Service LLC
186 New Brunswick Ave.
Perth Amboy, NJ 08861


Roger F Krause PC
1447 Peachtree Rd
Suite 414
Atlanta, GA 30309


Rollie's Ice Cream
Rt 100 & Rt 309
New Tripoli, PA 18066


Roman Catholic Bishop Of Fall
306 Ashley Blvd
New Bedford, MA 02746


Roman Rozanov DMD,P.C.
1617 JFK Blvd
Ste 855
Philadelphia, PA 19103


Ronald Alecock
26076 Viento Court
Valencia, CA 91355


Ronald Newman Jr
873 Warick Ave.
Warwick, RI 02888


Ronald S Katz
10815 Lindbrook Dr.
Los Angeles, CA 90024


Ronica A. Bregenzer Architect
8 Stockton St.
Princeton, NJ 08540

Ronin Group Inc
530 S Lake Ave.
# 296
Pasadena, CA 91101


Rosa Ayala
9 47th Street
Apt 3B
Weehawken, NJ 07086


Rosa Castano
56 Claremont Avenue
Jersey City, NJ 07305


Rosa Lopez Angulo
5755 Birchwood Dr.
Riverside, CA 92509


Rosallees Deli
200 Spring St.
Monroe, NY 10950


Rosebud Salon Inc.
90 Spruce St.
Providence, RI 02903


Roseleaf Home Helathcare LLC
801 Rd. To Six Flags
Suite 144
Arlington, TX 76012


Rosinha LLC
999 Main St
Suite 1113
Pawtucket, RI 02860


Ross Bomben DC  Performance Health Austi
2714 Bee Cave Rd
Suite 100
Austin, TX 78746


Ross Tax Service
106 Wolverine LN
Greensburg, PA 15601

Rotor Wing Inc.
5666 Dewberry Way
West Palm Beach, FL 33415


Rousalin Otero
710 Maple Street
Bethlehem, PA 18018


Rowe Technical Design, Inc
24865 Danafir
Monarch Beach, CA 92629


Roxana Boglio
3030 Veteran Ave.
Los Angeles, CA 90034


Roxanne Hughes
10 Yale Avenue
Johnston, RI 02919


RoxyJohn Inc.
13044 W 159th Ave.
Lowell, IN 46356


Roy W Walters & Associates Inc
744 Prescott Place
Paramus, NJ 07652


Royal Prime Window Specialists
1027 Newark Ave.
Elizabeth, NJ 07208


Royale Concierge Inc.
388 2nd Ave.
New York, NY 10010


RTM Services Inc
142 Woodshyre Court
Lawrenceville, GA 30043


Rubino Insurance Agency Inc
325 South Hokendauqua Dr.
Northampton, PA 18067

Rubys Garden Kidwear & Flower Shop
5095 Telegraph Ave.
Suite C
Oakland, CA 94609


RUS Fast Foods LLC
269 8th Ave.
New York, NY 10011


Russell Francis
36 Anthony Street
Coventry, RI 02816


Russian Universal Services Inc.
1123 N Farfax Ave.
Los Angeles, CA 90046


Rusticraft Company Inc
PO Box 4
Adell, WI 53001


RWR Designs GP LLC
3000 Custer Rd.
Suite 277-332
Plano, TX 75075


Ryan Boyd
558 Warfield Road
Plainfield, NJ 07060


Ryan M. Hrehowsik
776 Amboy Ave.
Suite 200
Edison, NJ 08837


Ryan P. Dyches P.C.
4539 East Elmwood St.
Mesa, AZ 85205


S & B Enterprise LLC
4523 Homestead Dr.
Nazareth, PA 18064

S & C Ice Cream Inc
971 Boston Neck Rd
Narragansett, RI 02882


S & C Properties Inc.
2881 Yaeger Rd.
Saint Louis, MO 63129


S & T Hardware Inc
2300 Nooseneck Hill Rd.
Coventry, RI 02816


S B Realty Limited Partnership
100 North Front St
New Bedford, MA 02740


S&S Auto Inc
1620 Paterson Plank Rd.
Secaucus, NJ 07094


S. Richard Axelrod
1103 W Cypress Dr.
Pompano Beach, FL 33069


Saber Construction Group
455 Canyon Del Rey Boulevard
Suite 335
Monterey, CA 93940


Sabrinas Treasures LLC
227 Harrison Ave.
2nd Floor
Garfield, NJ 07026


Sachin Pharmacy Inc
295 Central Ave.
Jersey City, NJ 07307


Sacks Real Estate Consulting
1739 S. Shenandoah St.
Los Angeles, CA 90035


Saeron Wheeler
49 New Pond Lane
Willingboro, NJ 08046

Safaltek LLC
11576 S. State St.
STE 1202B
Draper, UT 84020


Safe Shredding LLC
15333 Culver Dr.
Roseland, NJ 07068


Safe Shredding LLC
152 Eagle Rock Ave.
Roseland, NJ 07068


Safesound Acoustics Inc
66 Azalea Dr.
Weaverville, NC 28787


Safety Concepts LLC
22915 Aspen Knoll
Diamond Bar, CA 91756


Safety Environmental Company of NY Inc.
33 Clinton Ave.
Staten Island, NY 10301


Safety First Professional Driving School
3186 State Highway 27
Kendall Park, NJ 08824


Sahar Miller
353 Avenue E
Bayonne, NJ 07002


Sai Software Solutions, LLC
15333 Culver Dr.
Irvine, CA 92604


Sairs Protection Services, Inc.
7840 N. 31st Ave.
Suite 102
Phoenix, AZ 85051

Sakonnet Vineyards LP
P O Box 197
162 West Main Rd.
Little Compton, RI 02837


Salem Gospel Mission International
607 Potters Ave.
Providence, RI 02907


Salem Heights Dental LLC
3468 Liberty Rd. S
Salem, OR 97302


Sales Enhancement Institute
4057 Route 9 North
Suite 174
Howell, NJ 07731


salesForce.com
P.O. Box 842569
Boston, MA 02284-2569


Salon C Este Belle Inc
807 North Easton Rd
Doylestown, PA 18902


Salon Glitz
58 Gregg Court
Tappan, NY 10983


Saltieri Inc
34 Victoria Circle
Jackson, NJ 08527


Sam the Carpet Man Inc
105 Chestnut Stret
Coventry, RI 02888


Samantha Fowler
148 Bryon Blvd.
Warwick, RI 02888

Samantha Wallace
20 Vandalia Avenue
Apt 2G
Brooklyn, NY 11239


Sammy's on Broadway Inc
16 Lincoln Blvd
Clark, NJ 07066


Sana Siddiqui
2801 JFKennedy Blvd
Apt D2
Jersey City, NJ 07306


Sanam Global LLC
7818 Birchwood Court
Mason, OH 45040


Sandra M Grant DVM
2720-105 Lake Wheeler Rd.
Raleigh, NC 27603


Sandy Batista
163 Deer Street
Rumford, RI 02916


Santa Monica Pet Project LLC
1844 14th St.
Santa Monica, CA 90404


Santana Auto Service and Towing Inc.
434 N 12th St
Allentown, PA 18102


Sante Assisted Living Heber LLC
905 South Southfield Rd.
Heber City, UT 84032


Sante Assisted Living NSL LLC
905 West 4000 South
Bountiful, UT 84010

Sante Foods Inc
300 Lycoming Mall Circle
Suite 165
Pennsdale, PA 17756


Sante Foods of Wyoming, LLC
2022 Wyoming Ave.
Wyoming, PA 18644


Santiago Israel Salazar
1714 Brentwood Court
Hollister, CA 95023


Santoro Industries Supplies
PO Box 25093
Providence, RI 02905


Sap Pals LLC
2210 Longview Rd.
Irving, TX 75063


Sapphire Title & Settlement Agency LTD.
55 E. Main St.
Washingtonville, NY 10992


Sara M Winchester
8608 Eagle View Dr.
Durham, NC 27713


Sara Speert Photography
1074 N Carter Rd.
Decatur, GA 30030


SAS Technostructure LLC
6 Ranch Dr.
Novato, CA 94945


Sasha Arroyo
311 Harrison Street
Hoboken, NJ 07030


Sasha Enterprises Inc.
88 Head Quarters Plaza
Morristown, NJ 07960

Sathiam Enterprises LLC
894 Green St.
Iselin, NJ 08830


Saucon Valley Pacifico
2960 Center Valley Parkway
Suite 706
Coopersburg, PA 18036


Saulat Enterprises, Inc.
9515 Central Ave.
Montclair, CA 91763


Savi Enterprises LLC
1665-180 Oaktree Rd.
Edison, NJ 08820


Scampi Inc
657 Park Ave.
Portsmouth, RI 02871


Schacher Appraisals Inc
31827 Pepper Tree St.
Winchester, CA 92596


Schiff Companies Inc.
229 East Lake Shore Dr.
Chicago, IL 60611


Schmid Family Ranch LLC
P O Box 431
Placerville, CO 81430


Schoenbaechler Tax & Bookkeeping
3001 Whiteway Ave.
Louisville, KY 40205


Schoeneberg Marty & Tillman LLC
5500 Mexico Rd.
Saint Peters, MO 63376


Schoener & Kascavage PC
400 Market St.
Suite 420
Philadelphia, PA 19106

Science Express LLC
13902 54th Ave. SE
Everett, WA 98208


Scott Kemmer
536 Grand Street
#603
Hoboken, NJ 07030


Scott L Busch DO PA
1797 Sprindgale Rd.
Cherry Hill, NJ 08003


Scott Miller
10 Poplar Terrrace
Clark, NJ 07066


Scotts Auto Service Inc
3715 Sullivan Trl
Easton, PA 18040


Scrap Yard LLC
3147 E Ajo Way
Tucson, AZ 85713


Scratch Paper Inc.
4395 13th Lane NE
Saint Petersburg, FL 33703


SD Concept Engineering Inc
92 Wilbur Rd
Lincoln, RI 02865


SDP Incorporated
14844 SW 46th Lane
Miami, FL 33185


SDP Learning Inc
567 Lafayette Ave.
Westwood, NJ 07675


Seacoast Energy Inc.
PO Box 3116
Wells, ME 04090

Sean Cullen & Juliette Robbins
219 3rd Ave.
San Francisco, CA 94118


Sean Lamm
15500 Waxler Court
Austin, TX 78754


Seanic Corp
145 East St Joseph St.
Arcadia, CA 91006


Search Engine Samurai
P.O. Box 154
Casa de Oro, CA 91976


Secaucus Body Works
1620 Peterson Plank Rd.
Secaucus, NJ 07094


Secure Network Administration Inc
302 Academia Court
Durham, NC 27713


Secure Transportation Inc
PO Box 9364
Elizabeth, NJ 07202


Seidel Electrical Services LLC
PO Box 2056
Salinas, CA 93902


Selectric Inc
PO Box 627
Clarkston, MI 48347


Self Powerment Inc.
382 River Ave.
Providence, RI 02908


Sellinger & Sellinger, P.A.
1144 Clifton Ave.
Clifton, NJ 07013

SEMA Foundation
1424 S Jentilly Lane
Suite 208
Tempe, AZ 85251


Senior Health & Welfare Cons
10542 South 80th Court
Palos Hills, IL 60465


Seniors Helping Others
25 St Dominic Rd.
Wakefield, RI 02879


Seruda S 17
7717 N. University St.
Peoria, IL 61614


Service Sales Inc
PO Box 116
Edgewater, NJ 07020


Seth A Cornish
224 East Broad St
Bethlehem, PA 18018


Seth Ryan Tanner
301 North HWY 183
STE B
Leander, TX 78641


Seva Healthcare Staffing Agency LLC
863 Milestone Square
Ste 302
Ashburn, VA 20147


Seyra Management Inc
675 Forest Lakes Dr.
Sterrett, AL 35147


Shadow Brook Swim Club
PO Box 20271
San Jose, CA 95160

Shaffer Compnay LLC
2625 Morris Ave.
Union, NJ 07083


Shahrokh Rouhani
5775 Airport Boulevard
Suite 400
Austin, TX 78752


Shailesh S. Parikh
2001 E. Compton
Compton, CA 90221


Shamaya Henderson
88 Fremont Ave
Apt 725
Jersey City, NJ 07302


Shamrock Diving Enterprises Inc
550 Thames St.
Newport, RI 02840


Shane Is Shane Company
14326 Hummingbird St.
Andover, MN 55304


Shane McCormick Professional Corporation
2444 West Weatherby Way
Chandler, AZ 85248


Shannon Donuts II Inc
134 Route 4 East
Englewood, NJ 07631


Shannon Donuts Inc
1525 Route 206
Bedminster, NJ 07921


Shannon Foster
PO Box 1322
Greenwood, AR 72936


Shannon Ho Photography LLC
1202 Westlawn Dr.
Norman, OK 73069

Shark Sushi Bar & Grill Inc
888 Lonsdale Ave.
Central Falls, RI 02863


Sharon Donuts Inc
1063 Goffle Rd.
Hawthorne, NJ 07506


Sharon K Walker
200 Discovery Way
Apt 212
Durham, NC 27704


Sharon L Yakel Roncone DDS Inc
3144 El Camino Real
Suite 101
Carlsbad, CA 92008


Sharon Paddock
36 Boonton Avenue
Boonton, NJ 07005


Sharples Construction
50 Midland Ave
Suite B
Kearny, NJ 07032


Sharyn Falat
14 West 31st Street
Bayonne, NJ 07002


Shaun Hefner Company LLC
158 Pelham Rd.
Salem, NH 03079


Shawla Clark
6927 Ibis Place
Philadelphia, PA 19142


Shawn McCarthy
2019 Palisades Avenue
Apt 1
Union City, NJ 07087

Shearer Realty INC
8725 Woodhill Manor Court
Charlotte, NC 28215


ShearStyle
488 North Main St.
Norwich, CT 06360


Sheikh Inc
1764 Mendon RD
Ste 2
Cumberland, RI 02864


Sheila M. Furey, MD, PC
9512 Iron Bridge Rd
Suite 102
Chesterfield, VA 23832


Shelf-Improvement Corp
830 Dyer Ave.
Cranston, RI 02920


Shelley Kusnetz
47 Claremont Ave.
Bloomfield, NJ 07003


Sher Corp
PO Box 12682
Reading, PA 19612


Sheri Wapinski
242 Ford Avenue
Fords, NJ 08863


Sherri Shubin Cohen & Daniel M. Cohen
622 S 21st St
Philadelphia, PA 19146


Shibro LLC
3540 Wilshire Blvd
#807
Los Angeles, CA 90010

Shiller & Company Inc
258 Thunder Lake Rd.
Wilton, CT 06897


Shiloh International
29931 Morongo Place
Laguna Niguel, CA 92677


Shimp and Townsley Management Copmany
1 West First Ave.
Suite 105
Conshohocken, PA 19428


Shipease.com LLC
52 Lakeside Lane
#A
Key Largo, FL 33037


Shirley Crofford
3201 St Johns
Dallas, TX 75205


Shred One Security Corp
P.O. Box 1470
Southhampton, PA 18966-9998


Shred-it
1 Wholesale Way
Cranston, RI 02920


Shree Dhan LLC
93 Route 17 South
East Rutherford, NJ 07073


Shree Hari Subway
302 Main St
Orange, NJ 07050


Shree Krishna LLC
1801 SW Wanamaker Rd
Ste K1
Topeka, KS 66604

SI Paradigm
690 Kinderkamack Rd.
Suite 103
Oradell, NJ 07649


Sibre-Dale
6819 Algard St
Suite One
Philadelphia, PA 19135


SICA Management LLC
8039 Dakota Ln
Chanhassen, MN 55317


Sicilian Sunscapes Inc
9 Obal Ave.
Elmwood Park, NJ 07407


Sigma Engineering Intl Inc
Suite C204
Lincoln, RI 02865


Sign Designs Rhode Island Inc
459 Central Ave.
Pawtucket, RI 02861


Signature Marine Services Inc.
9 Oakland Ave.
Gilford, NH 03249


Signet Tours Inc
1170 Durfee Ave.
Suite #e
South El Monte, CA 91733


Signs of Love
PO Box 3852
Apple Valley, CA 92307


Silicon Valley Alliance Church
10 Dempsey Rd.
Milpitas, CA 95035

Silk Rd. Technology
102 W. Third St.
Ste 300
Winston-Salem, NC 27101


Sillettco Fence Inc
422 W Franklin St
Slatington, PA 18080


Silveira Board Hanging
50 Littletree Lane
Bellingham, MA 02019


Silver Spring Engineering Inc
15069 Joshua Tree Rd
Gaithersburg, MD 20878


Silver State Getaway Corporation
1560-1 Newbury Rd.
Unit 312
Newbury Park, CA 91320


Sim Hu On Corporation
849 Westminster St
Providence, RI 02903


Simon Enterprises Inc
5817 Clarks Fork Dr.
Raleigh, NC 27616


Simon Masood Imanuel DMD Inc
14124 Foothill Blvd
Sylmar, CA 91342


Simply Clean Janitorial Services Inc.
226 North Union St.
Smyrna, DE 19977


Simply Staged LLC
33 La Rue Place
Atlanta, GA 30327


SimplySmart
8373 Prestwick Dr.
Manlius, NY 13104

Sisbarro Towing & Recovery
152 Mill Lane
Mountainside, NJ 07092


Sixfricks Inc
1081 Jamaica St.
Aurora, CO 80010


SJ Kim Inc
27935 Sirani Ct
Valencia, CA 91355


SJ Print Solutions Inc
257 Ford Rd.
Howell, NJ 07731


Skin Solutions Aesthetic Center LLC
312 Washington Ave.
Belleville, NJ 07109


Skorich Development Inc
3651 Soledad Canyon Rd.
Acton, CA 93510


SKP Foods LLC
269 8th Ave.
New York, NY 10011


Sky High Marketing LLC
16 Fletcher Rd
Pittsford, NY 14534


Sky Way Language School
310 Morris Ave.
2nd Floor
Elizabeth, NJ 07208


Slash Inc
357 Oswego Court
West New York, NJ 07093


Slice Inc
2400 Foxon Rd
North Branford, CT 06471

SLS Albany LLC
10 Droms Rd.
Rexford, NY 12148


Small Wonders Photography LLC
225 E 2nd St
Suite 103
Davenport, IA 52801


Small World Academy Daycare Center
740 Bergen Ave.
Jersey City, NJ 07306


Smart DBA Inc
PO Box 7941
Atlanta, GA 30357


Smart Lite LLC
25 Madison Ave.
Clifton, NJ 07011


Smart Solutions Tutoring LLC
11041 Forest Trace Way
Glen Allen, VA 23059


Smartkoncept Inc
11999 Katy Fwy
Suite 508
Houston, TX 77079


Smith Financial Planning Services Inc.
23811 Chagrin Boulevard
LL30
Beachwood, OH 44122


Smithwoods RV Park LLC
4770 Highway 9
Felton, CA 95018


Smokehead Shop Inc
3417 97th St.
Lubbock, TX 79423

Smooth Sailing Securities
331 Newman Springs Rd.
Building 1 4th Floor Suite 143
Red Bank, NJ 07701


SN Ventures LLC
12600 Spruce Tree Way
Raleigh, NC 27614


Snackheads LLC
5522 Shaffer Rd
Unit 26
Du Bois, PA 15801


SNECS LLC
336 S Main St.
Pascoag, RI 02859


Snelling Professional Services
1610 Des Peres Rd.
Suite 350
St. Louis, MO 63131


SoCal Dictionary Project
251 Beaumont Dr
San Diego, CA 92084


Social Enterprises Inc
1231 NW Hoyt St
Ste 404
Portland, OR 97209


Soil Management LLC
342 Scotch Rose Ln.
Cibolo, TX 78108


Soleil Tans Corp
351 Rt 34
Matawan, NJ 07747


Solomon Financial LLC
518 Main St.
Suite 104
Boonton, NJ 07005

Solutions Title Guarantee
10700 Highway 55
Suite 275
Minneapolis, MN 55441


Solutions-In Accounting and Taxes Inc
1015 Bergenline Ave.
Union City, NJ 07087


Somali Bantu Association of Nebraska
2015 N 31st St.
Omaha, NE 68111


Somerset Health Center PC
1 Doyle Court
Hillsborough, NJ 08844


Sonic Works I N C
1 Maritime Dr.
Suite 7
Portsmouth, RI 02871


Sonny and Boua Baccam Inc
15350 S Constance St
Olathe, KS 66062


Soul Flavors Inc
134 Wayne St.
Apt 1
Jersey City, NJ 07302


South Mountain Nephrology
5 Franklin Ave.
Suite 401
Belleville, NJ 01709


South Orange Womans Care LLC
737 Northfield Ave.
West Orange, NJ 07052


South Plainfield Donuts LLC
117 Fleming St.
Piscataway, NJ 08854

Southcoast Woodworking Inc
13 Industrial Dr
# 3
Mattapoisett, MA 02739


Southeast Tire & Service
400 Parker Ave.
Brooklet, GA 30415


Southern California Custom Windows And D
23080 Alessandro Blvd
Moreno Valley, CA 92553


Southern Specialty Properties LLC
2120 Vesailles Pl
Lawrenceville, GA 30043


Southland Equine Incorporated
2430 N Glassell St.
Suite B
Anaheim, CA 92865


Southwinds Express Construction LLC
PO Box 309
Kenner, LA 70063


Sovereign Sky Inc
248 Sundance Court
Azusa, CA 91702


Spartan Linguistics & Consulting Service
6119 Wolfboro Dr.
Houston, TX 77041


Special Needs Sources
458 Jill Court
Yorktown Heights, NY 10598


Specialty Auto Service
42 Cottage Place Dr.
Trenton, NJ 08691


Speedy Bail Bonds LLC
213 New Brunswick Ave.
Perth Amboy, NJ 08861

Speedy Lube
1003 W St Georges Ave.
Linden, NJ 07036


Speight Family Medical LLC
9100 Brunswick Rd.
Millington, TN 38058


Spike Rules Inc
217 Elm St.
Somerville, MA 02144


Spikes Junkyard Dog USA LLC
640 Reservoir Ave.
Cranston, RI 02910


Spikes Junkyard Dogs Cranston LLC
640 Reservoir Ave.
Cranston, RI 02910


Spikes JYD Group Two LLC
640 Resevoir Ave.
Cranston, RI 02910


Splash & Dash Inc
10266 Irongate Way
Manassas, VA 20109


Splex Corp
PO Box 44
Bedford, MA 01730


Splinter Group
388 Washington Rd.
Sayreville, NJ 08872


Splinter Group Associates Inc
388 Washington Rd.
Sayreville, NJ 08872


Spring Mountain Adventures Inc
757 Spring Mount Rd
Spring Mount, PA 19478

Springfield Donuts Inc
719 Mountain Ave.
Springfield, NJ 07081


Springforth International Oilfield Suppl
14306 Mary Jane Lane
Tomball, TX 77377


SR Systems
30 River Court
3010
Jersey City, NJ 07310


SRI KRISHNA LLC
1801 SW Wanamaker Rd.
Suite #K-1
Topeka, KS 66604


St Stephens Economic Development Corpora
7741 Mayfield Ave.
Elkridge, MD 21075


St. Louis Charter School
5279 Flyer Ave.
Saint Louis, MO 63139


St. Rose Of Lima Church
PO Box 160
Cadott, WI 54727


St.view Apprasails, Inc.
17225 Orangewood Lane
Yorba Linda, CA 92886


Stafland Energy LLC
1001 W 9th Ave.
Suite C
King of Prussia, PA 19406


Stage One Custom Furniture Inc
19425 B Soledad Canyon Rd.
#404
Canyon Country, CA 91351

Stahl Delduca Florist LLC
434 Springfield Ave.
Summit, NJ 07901


Standard Nipple Works
15 North Ave.
PO Box 170
Garwood, NJ 07027


Standard Springs Inc Of
415 20th Ave.
Paterson, NJ 07513


Stanley M Vasiliadis
2551 Baglyos Circle
Suite A-14
Bethlehem, PA 18020


Stanley Reed
2530 NE 35th St.
Light House Point, FL 33064


Stans Health Foods LLC
7161 Frankford Ave.
Philadelphia, PA 19135


Staples
PO Box 415256
Boston, MA 02241-5256


Star Capital Investments LLC
11776 W Hiddenlake Dr.
Star, ID 83669


Star Dry Cleaning Inc
7 Hawthorne Ave.
Park Ridge, NJ 07656


Stardust Gym
7 Erbeck Circle
Bridgewater, MA 02324


Starfish Brasserie Inc
51 W Broad St
Bethlehem, PA 18018

Starvision Technologies Inc
400 Harvey Mitchell Parkway South
Suite 400
College Station, TX 77845


Starx Allergy & Asthma
400 Mountain Ave.
Springfield, NJ 07081


State Sales Inc
350 Station St.
Cranston, RI 02910


Statement Hair & Nails Unisex Salon
408 Irvington Ave.
South Orange, NJ 07079


Stay and Play While They Are Away LLC
170 Woodcliff Ave.
Woodcliff Lake, NJ 07677


STD Group LLC
1524 Cumberland Ct
Phoenixville, PA 19460


Stefania Sortino
43 Geldert Court
Belvedere Tiburon, CA 94920


Stella Ceramics Inc
50 Church St.
Montclair, NJ 07042


Stephanie Dominguez
234 McAdoo Avenue
Jersey City, NJ 07305


Stephanie J Barron
2272 Tapo St.
Simi Valley, CA 93063


Stephanie Long
63 Oak Street
#3B
Jersey City, NJ 07304

Stephanie Nichols
834 Chestnut St.
Apt 703
Philadelphia, PA 19107


Stephen Massood LLC
50 Packanack Lake Rd.
Wayne, NJ 07470


Stephen Modesitt
3954 Millers Crossing
Saint Charles, MO 63304


Stephen R Bucknam
117 Metro Center Blvd
Suite 2004
Warwick, RI 02886


Stephen V Timpany
9A Lincoln St.
Medway, MA 02053


Sterling Link Corporation
PO BOX 5061
Katy, TX 77491


Sterling Mechanical Services Inc
652 Jones Ave.
PO Box 316
West Point, PA 19486


Sterling Seal & Supply Inc
160 Route 35 North
Cliffwood Beach, NJ 07735


Steton Construction Group
145 S. State College
Blvd #450
Brea, CA 92821


Steve Betourney
24025 South Brookside Court
Crete, IL 60417

Steve Randon Studio Inc
1404 N Highway 190
Covington, LA 70433


Steve Wolf
126 Havens Mill Road
Freehold, NJ 07728


Steven Bernhard
3004 N Evergreen Circle
Boynton Beach, FL 33426


Steven Blaustein
18 Hilliard Ave.
Edgewater, NJ 07020


Steves Auto Care Inc
155 Roger Williams Ave.
East Providence, RI 02916


Stier Enterprises Inc
34513 Utica
Fraser, MI 48026


Stockels Lawn & Landscape
176 Woodward Rd.
Manalapan, NJ 07726


Stone Solutions Inc
4607 Fayetteville Rd
Raleigh, NC 27603


Story Inc.
1275 Collingwood Court
Marysville, OH 43040


Strategic Initiatives, Inc
5900 Collins Ave.
Suite 1401
Miami Beach, FL 33140


Strategic Savings LLC
175 Carnoustie Way
Media, PA 19063

Strategic Telecommunications
8303 Triple Crown Rd.
Bowie, MD 20715


Strategic Wealth Partners Inc
PO Box 6173
Hillsborough, NJ 08844


Strategic Word
2137 Mardel Lane
San Jose, CA 95128


Strategy & Technology LLC
400 Inverness PKWY
Ste 250
Englewood, CO 80112


Stratis Business Centers - Lehigh Valley
1275 Glenlivet Dr.
Ste 100
Allentown, PA 18106


Strictly Auto Glass LLC
187 Bloomfield Ave.
Bloomfield, NJ 07003


Stromkins
801 Cumberland Rd
Glendale, CA 91202


Strut Plus Size Boutique Inc.
5175 Westheimer Rd
Num C2150
Houston, TX 77056


Stuart A. Phillips
360 Via Largo
Morgan Hill, CA 95037


Sub Shoppes LLC
120 Bellemeade Dr
Clinton, MS 39056

Sublime Works
2043 Purcell Pl
San Jose, CA 95131


Suburban Chamber of Commerce
71 Summit Ave.
Box 824
Summit, NJ 07902-0824


Suburban Chambers Of Commerce
71 Summit Ave.
Summit, NJ 07901


Suggs Insurance Agency Inc
220 S Horner Blvd
Sanford, NC 27330


Suggs media productions inc
156 West 44th St.
New York, NY 10036


Summer Keen
841 Beaver Run Drive
Lehighton, PA 18235


Summit Brick Oven Inc
21 Union Place
Summit, NJ 07901


Summit Truck Body Inc
50 Franklin Place
Summit, NJ 07901


Sundial Financial Partners Inc
4220 75th St. West
Bradenton, FL 34209


Sunrise Tobacco Inc
7600 N 71st Ave.
Glendale, AZ 85303


Sunset Tint Inc
971 Cranston St.
Cranston, RI 02920

Sunshine Daycare Corp
384 Washington Ave.
Belleville, NJ 07109


Sunsilks Inc
375 C Winkler Dr.
Alpharetta, GA 30004


Super Shred
2410 United Dr.
Greenville, NC 27834


Superior Debt Solutions LLC
2440 Sandy Plains Rd.
Bldg 2 Suite 200
Marietta, GA 30066


Superior Engineering Co Inc
39374 Grand Ave.
North Branch, MN 55056


Superior Healthcare Equipment & Services
1155-C Arnold Dr.
#265
Martinez, CA 94553


Superior Trade Letterpress And Bindery S
5326 W Crenshaw St
Tampa, FL 33634


Superior Waterproofing Inc
PO Box 356
Bristol, IL 60512


Supernet Tours & Travel
1170 Durfee Ave.
South El Monte, CA 91733


Supertubs LLC
1801 Garber Lane
Dauphin, PA 17018


Supplies Hotline
100 West Main St.
Bath, PA 18014

Supplies Hotline Corp
100 W Main St
Bath, PA 18014


Sur Stop Inc
198 Hwy 99 N
Eugene, OR 97402


Surf Runner Marine Inc
65 Bonita Rd.
Waretown, NJ 08758


SURR Preschool I
6600 Powerline Rd.
Fort Lauderdale, FL 33309


SURR Preschool II
6328 Powerline Rd.
Fort Lauderdale, FL 33309


Susan Levin
127 Columbus Drive
Franklin Park, NJ 08823


Susan Magee LLC
206 Wallingham Dr
Midlothian, VA 23114


Susan S Bryg
2510 Tritt Springs Terrace
Marietta, GA 30062


Susan Vicki
280 East High Street
Coaldale, PA 18218


Susan Weaver
6045 Viking Drive
Raleigh, NC 27612


Susan Whitmore Studio and Gallery
647 Mimosa Boulevard
Roswell, GA 30075

Susy Dorn Productions LLC
1429 Spruance Court
San Jose, CA 95128


Suzanne O'Donnell
19 Manhattan Place
Cliffside Park, NJ 07010


Swedish Diva Productions
707 Palisades Beach Rd.
Santa Monica, CA 90402


Sweet Dreams I I L T D
7600 Blvd East
Guttenberg, NJ 07093


Swejo Inc
615 Bayshore Dr
Unit 106
Fort Lauderdale, FL 33304


SwimStrongsville
PO Box 360524
Strongsville, OH 44136


Swimsuits for All, Inc.
262 Old New Brunswick Rd.
Piscataway, NJ 08854


SwipeClock.com
10813 S River Front Pkwy.
#525
South Jordan, UT 84095


Swissteknik LLC
24053 South Arizona Ave.  Suite 101
Chandler, AZ 85248


Switalski Engineering Inc.
650 S River Rd.
Unit 313
Des Plaines, IL 60018

Syed Hussain
910 S Bryan Rd.
Ste 103
Mission, TX 78572


Symbolic Languages LLC
1267 Center Ross Rd.
Crown Point, IN 46307


Symmetry Associates Inc
5901 Warner Ave.
Suite 251
Huntington Beach, CA 92649


Sync Speed Inc
10 E Manoa Rd
Havertown, PA 19083


Synergen Inc
4075 Pinest Dr.
Alpharetta, GA 30022


Synergia Global Business Srv
4622 Bloomingdale Dr.
Hillsborough, NJ 08844


Synergos Group Inc
22 Arrowwood Ct
Durham, NC 27712


Synergy Griffin Fitness Group
1241 Cranebridge Place
Chapel Hill, NC 27517


Systellex Inc
20 Parliament Place
Ladera Ranch, CA 92694


Systemata Corporation
3309 W Devonshire Dr.
Saint Joseph, MO 64506


Systems Kinetics Integration
17 Tiffany Rose Lane
Marstons Mills, MA 02648

T & M Auto Body Sales
1856 Norwich New London TPKE
RTE 32
Uncasville, CT 06382


T & N Donuts Inc
117 Fleming St.
Piscataway, NJ 08854


T & R Donuts
1245 Roosevelt Ave.
Carteret, NJ 07008


T J Wolf Insurance Agency Inc
PO Box 221
Nazareth, PA 18064


T N A Latte
4132 172nd St. SW
Lynnwood, WA 98037


T P S B LLC
PO Box 941
Lake Stevens, WA 98258


T-Mont Inc
208 Harrison St.
Nutley, NJ 07110


Tabernacle Cosmopolitan Baptist Church
413 Melrose St.
Pittsburgh, PA 15214


Tag Online, Inc
6 Prospect Village
PLZ# 1
Clifton, NJ 07013


Tahany Nappi
3301 Commodore Court
West Palm Beach, FL 33411


Tahlia Welsh
2677 Kennedy Boulevard
Jersey City, NJ 07305

Taihedian Tax Store LLC
PO Box 1182
Norwich, VT 05055


Talic Inc.
316 N. Goodman St.
Rochester, NY 14607


Tally S Inc
38 Harold St
Tenafly, NJ 07670


Tamar Inc
152 Vosseller Ave.
Bound Brook, NJ 08805


Tamarind Corporation
417 Hackensack St.
Carlstadt, NJ 07072


Tammy Hair Styler Inc
15846 Delaplata Lane
Naples, FL 34110


Tan D Nguyen DPM
333 Estudillo Ave.
Ste A
San Leandro, CA 94577


Tanda LLC
338 S Burnham Hwy
Lisbon, CT 06351


Tangra, Inc.
5055 West Ray Rd.
Suite 19
Chandler, AZ 85226


Tania Flores
377 Williamson Street
Elizabeth, NJ 07202


Tanisha Turner
PO Box 2276
Apex, NC 27502

Tantaztic Of Hudson Inc
400 Newark St.
Hoboken, NJ 07030


Tantaztic Of Monmouth County, Inc.
415 20th Ave.
Eatontown, NJ 07724


Tanya Rodriguez
187 Congress Street
2nd Floor
Jersey City, NJ 07307


Target Worldwide Inc
21414 N.E. 19th Court
Suite 100
Miami, FL 33179


Tasc For Teens Inc
5439 Countryside Circle
Jeffersonton, VA 22724


Tasha Enterprises Inc
1670 A Oak Tree Rd.
Edison, NJ 08820


Taste Caterers Inc
113 Horatio St.
New York, NY 10014


Tatiana Stephanoff MD LTD
9664 W Diablo Dr.
Las Vegas, NV 89148


Taut LLC
26326 Bouquet Canyon Rd.
Santa Clarita, CA 91350


Taveras Associates Inc
1165 Elmwood Ave.
Providence, RI 02907


Taxi & Limousine LLC
5 Pennsylvania Ave.
Metuchen, NJ 08840

Taylor Associates
5860 Long Lane
Doylestown, PA 18902


TC Two Creative Studios Inc
856 N. Woods Ave.
Fullerton, CA 92832


TDG Grant Entp, LLC
190 Young Harris St.
Blairsville, GA 30512


Tech Finishing Co Inc
681 Main St.
Bldg 23
Belleville, NJ 07109


Tectrice Inc
2224 NE 24th Ave.
Portland, OR 97212


Teds Paint and Decorating Co. Inc
194 Front St.
Lincoln, RI 02865


Tekcon Construction Inc
262 Bennetts Lane
Somerset, NJ 08873


Telesound Inc.
2423 N Beverly Glen Blvd.
Los Angeles, CA 90077


Tellico Village Storage LLC
204 Tigitsi Pl
Loudon, TN 37774


Temptech
19558 E Powers Place
Aurora, CO 80015


Term Enterprises Inc
PO Box 1262
Morristown, NJ 07962

Terri B Kalker
13912 73rd Terrace
Flushing, NY 11367


Terrill Rd. Baptist Church
1340 Terrill Rd
Scotch Plains, NJ 07076


Texas Vacation Lodging
PO Box 5743
Round Rock, TX 78683


Textbroker International LLC
5940 S Rainbow Blvd
Las Vegas, NV 89118


Textile Shop Inc.
55 Edward Hart Dr.
Jersey City, NJ 07305


TFPB Enterprises
5740 Windchase Dr.
Buford, GA 30518


TG Basile LLC
236 Summit Rd.
Mountainside, NJ 07092


TG Communications LLC
14 East Church St.
Blackwood, NJ 08012


TH Floor Covering LLC
2553 Route 130
Suite 1
Cranbury, NJ 08512


That's Great News / That's Great PR
PO Box 877
Cheshire, CT 06410


The Alternative Food Cooperative
PO Box 5278
Wakefield, RI 02880

The Barclays
PO Box 862146
Orlando, FL 32886-2146


The Benefits Consulting Group Inc
One Evertrust Plaza
11th Floor
Jersey City, NJ 07302


The Billboard Company
88 Iroquois Ave.
Ste 1
Oceanport, NJ 07757


The Carpet & Wood Gallery Corp
110 Summit Ave.
Chatham, NJ 07928


The Centauri Group, Inc
1050 Green Acres Rd
# 4-1152
Eugene, OR 97408


The Center For Accord Inc
1716 Water Lily Dr.
Southlake, TX 76092


The Cognition Group Inc
254 Chapman Rd.
Suite 100
Newark, DE 19702


The County Seat
114 Essex St.
Rochelle Park, NJ 07662


The Dance Depot Inc
50 W Third Ave.
Collegeville, PA 19426


The Daniel Foundation
323 Drummers Lane
Phoenixville, PA 19460

The Digital-Picture Com
221 Windridge Place
Selinsgrove, PA 17870


The Dream Project
550 S Spinning Wheel
Bloomfield Hills, MI 48304


The Family Business Institute
4700 Homewood Ct
Suite 340
Raleigh, NC 27609


The Fitness Plaza
1124 Glenlivet Dr
Allentown, PA 18106


The Foot Institute
1655 Bernardin Ave.
Columbia, SC 29204


The Gigliotti Group Inc
PO BOX 270
Newtown, PA 18940


The Hartford
P.O. Box 2907
Hartford, CT 06104-2907


The Hill LLC
1181 Delaplane Grade Rd.
Upperville, VA 20184


The Holmes Foundation
85 NE Loop 410
Ste. 205
San Antonio, TX 78216


The Irish Setter LLC
7210 Daerwood Place
Charlotte, NC 28215


The Kebab House LLC
173 Sherman Ave.
Jersey City, NJ 07307

The Kyle David Group LLC
4905 Tilghman St.
Suite 155
Allentown, PA 18104


The Lower Hudson Valley
225 Route 59
Airmont, NY 10901


The Main Event Barber Shop LLC
785 Broad St.
Bloomfield, NJ 07003


The Marks Family Foundation
900 Third Ave.
FL 33
New York, NY 10022


The Medical Squad Inc
18 Melrose Ave.
PO Box 3532
Reading, PA 19606


The Old Lewiston Inn
71 Deadwood Rd.
Lewiston, CA 96052


The Plant Peddler
3022 E Burnside
Portland, OR 97214


The Retina Clinic LLC
195 Route 46 West
Suite 204
Mine Hill, NJ 07803


The Right Choice Physical Therapy Inc.
28 Nooseneck Hill Rd.
Ste.3
West Greenwich, RI 02817


The Sapient Group Incorporated
18311 Rogers Pike
San Antonio, TX 78258

The Soft Forge, Inc.
75 Wall St.
Apt 27E
New York, NY 10005


The Southport GRS Group LLC
PO Box 5325
Beverly Hills, CA 90209


The Springfield Eye & Laser Center
592 Springfield Ave.
Westfield, NJ 07090


The Tanning Zone
3800 Quakerbridge Rd.
Ste 22
Hamilton, NJ 08619


The Urban Smalls Corporation
117 Chamiso Lane
Santa Fe, NM 87505


The W Salon LLC
713 Westminster St.
Providence, RI 02903


The Warren-Watchung Connection
PO Box 4081
Warren, NJ 07059


The Water Guy
2 East Point Dr.
Birdsboro, PA 19508-8140


The Westfield Legacy Agency
715 Central Ave.
Westfield, NJ 07090


The Zenith Group Inc.
2870 Peachtree Rd
#264
Atlanta, GA 30305

Therapy Concepts LLC
10414 Michie Cove
Olive Branch, MS 38654


Therapy Works PC
32 Main St.
East Haven, CT 06512


Thermal Line Inc
631 Dick Ave.
Warminster, PA 18974


Thesis Inc
139 Otto Rd.
Neshanic Station, NJ 08853


THG Energy & Technology Solutions, LLC
150 Willow Creek Dr
Suite 105
Weatherford, TX 76085


Thomas Burns
2 North Street
Apt 306
Douglas, MA 01516


Thomas Lamoureux
115A Victory Street
Cumberland, RI 02864


Thomas M Haiber
202 Beechwood Dr.
Shrewsbury, NJ 07702


Thomas Shannon Investments
1307 Plainfield Ave. NE
Grand Rapids, MI 49505


Thomas V. Distefano, D.M.D.
2333 Morris Ave.
Suite D-5
Union, NJ 07083

Thompson Eye Clinic PA
11005 W 60th St.
Suite 210
Shawnee, KS 66203


Threadworks
650 Parkway
Broomall, PA 19008


Three A's Auto and Tire LLC
254-256 Cranston St
Providence, RI 02907


Three As Inc
500 Grand St.
Hoboken, NJ 07030


Three Sisters LLC
1074 Hope St
Providence, RI 02906


Three Thornes, LLC
2341 Forest Dr.
Suite O
Annapolis, MD 21401


Threshold Digital Research Labs
1649 11th St.
Santa Monica, CA 90404


Threshold Entertainment, Inc
1649 11th St.
Santa Monica, CA 90404


Thunder & Lightning
PO Box 41718
Des Moines, IA 50311


Thy Kingdom Come Church
P.O. Box 4085
New Bedford, MA 02741


Tienda Casa Paloma LLC
8220 Metcalf Ave.
Overland Park, KS 66204

Tiffani Pools And Spas LLC
2920 Yorktown Boulevard
Brick, NJ 08723


Tiffany B Anthony
319 Olser Dr.
Suite 150
Arlington, TX 76010


Tiki Tan Inc
64 Austin St.
Asbury Park, NJ 07712


Tilson Software Inc.
83 Hillside St.
Asheville, NC 28801


Tim Brown Photography Inc
106 Park Ave.
Saint Simons Island, GA 31522


TIMA Power Systems Inc.
3838 Del Amo Blvd
Ste 202
Torrance, CA 90503


Time Warner Cable / Business Class
PO Box 70871
Charlotte, NC 28272-0873


Times Herald-Record
PO Box 2046
Middletown, NY 10940


Timothy Jillson
162 Dexter Street
Cumberland, RI 02864


Timothy P Wade Inc
58 Brinker Dr.
Doylestown, PA 18901


Timothy Roberts
131 Enfield Avenue
Providence, RI 02908-1205

Tina M Reeves
17 State St. Powers Building
Rochester, NY 14614


Tisnart LLC
514 Broadway
New York, NY 10012


TK Mart LLC
117 Fleming St
Piscataway, NJ 08854


TLA Water Ice Inc
5901 Belfield Ave.
Philadelphia, PA 19144


TMC Inc.
293 Providence St.
West Warwick, RI 02893


TMF Mart LLC
429 Route 513
Califon, NJ 07830


Tobias Designs Inc.
233 S Greensboro St.
Liberty, NC 27298


Tobin Lingafelter DC PC
3828 S Lindbergh St
116
Saint Louis, MO 63127


Todd A Smith
45942 Northville Rd.
Northville, MI 48167


Tom Colucci LLC
12 Cathyann Ct
Wayne, NJ 07470


Tom Hall Auctions, Inc
4644 Route 309 North
Schnecksville, NJ 18078

Tom Krutis Excavating Inc
1 Carnegie St.
Linden, NJ 07036


Tom Mathews Family Therapy Inc
1474 Stone Point Dr.
Roseville, CA 95661


Tom Ready & Sons Excavating
1196 Shannock Rd.
Charlestown, RI 02813


Tomahawk Transportation, LLC
80 Tomahawk Trail
Denville, NJ 07834


TomandTim Enterprises LLC
PO Box 4787
Framingham, MA 01704


TOMITA, INC
2 Clover Rd.
Huntingdon Valley, PA 19006


Tonian Holdings Inc
1131 Benfield Boulevard
Suite M-Q
Millersville, MD 21108


Tony Ds Hairstyling
308 Butler Ave.
Chalfont, PA 18914


Top Gunn Landscape
412 Dixie Hwy
Chicago Heights, IL 60411


TOPPS Asphalt, Inc
11502 Dorsett Rd.
Maryland Heights, MO 63043


ToriaDolce Inc
9 Lake Ct
Ashaway, RI 02804

Total Office Logistics
7458 Hickory Log Circle
Columbia, MD 21045


Total Property Concepts Inc
10 Church Towers
Hoboken, NJ 07030


Touching Lives Home Care Services
101 South Whiting St.
Alexandria, VA 22304


Tourville Enterprises Inc
11788 Merrick Court
Caledonia, IL 61011


Town Chef Restaurant LLC
11 Curson St.
West Warwick, RI 02893


Township Emergency Ambulance Mutual Serv
100 Stoke Park Rd.
Bethlehem, PA 18017


TPH & Associates Inc
204 Hillside Ave.
Oakland, CA 94611


TPIMC LLC
220 Sansome St
Ste 1560
San Francisco, CA 94104


Trachel Inc
PO Box 100
Atlantic Highlands, NJ 07716


Tracie M Smith
1105 N Chatham Ave.
Siler City, NC 27344


Tracy L Dixon
11859 Hidden Hills Dr
Jacksonville, FL 32225

Trade Made in America, Inc
5407 Manorfield Rd.
Rockville, MD 20853


Transcom Inc
114 Essex St.
Rochelle Park, NJ 07662


Transnational Services, LLC
46 Wiley Court
Morris Plains, NJ 07950


Transparent Faith Inc
5403 Golf Course Dr.
Morrison, CO 80465


Transplus LLC
242 Prospect St.
Ansonia, CT 06401


Transworld Sytems
Raritan Plaza II
A-23
Edison, NJ 08837


Travel House Services Group Inc.
2430 North Decatur
Suite 105
Las Vegas, NV 89108


Trax by Wax Inc
2959 Buena Vista St.
Burbank, CA 91504


Trendykid
2312 Montgomery St.
Silver Spring, MD 20910


Trexlertown Donuts Inc
6366 Hamilton Blvd
Allentown, PA 18106

TRFS Management
576 Valley Rd
Ste 117
Wayne, NJ 07470


Tri Outdoor, Inc.
1749 Red Hawk Way
Bethlehem, PA 18015


Tri State Commercial Associates, LLC
310 Stokes Park Rd
Bethlehem, PA 18017


Tri State Leather Inc
758 Lidgerwood Ave.
Elizabeth, NJ 07202


Tri-County NY USBC
405 Ave. E
Matamoras, PA 18336


Tri-State Title & Escrow LLC
1 Richmond Square
Ste 121k
Providence, RI 02906


Triad Community Fellowship
6515 Pepper Mill Dr
Oak Ridge, NC 27310


Triangle Plumbing and Heating LLC
18 Greentree Ln
Malvern, PA 19355


Triangle System Sales & Service
4125 Chapel Hill Blvd
Durham, NC 27707


triCerat, Inc
10320 Little Patuxent Pkwy.
Suite 200
Columbia, MD 21044

Tricomitis Inc
235 Hudson St.
Hoboken, NJ 07030


Trident Home & Commercial Realty
4788 Lakerun Court
Riverside, CA 92505


Trident Partners LLC
11117 Smokey Quartz Lane
Potomac, MD 20854


Trinity Deliverance Christian Center Inc
PO Box 11446
Merrillville, IN 46411


Trinity Evangelical Lutheran Church
131 Mountain Way
Morris Plains, NJ 07950


Trinity Pines Inc
1155 W. 4th St
Ste-225-18
Reno, NV 89503


Triple Blessed Inc
8087 Causeway Blvd S
Saint Petersburg, FL 33707


Triplet Foods, Inc.
200 S Broad St
Philadelphia, PA 19102


Trisha Witman
15 Abingdon Square
Apt. Super
New York, NY 10014


Trolan & Trolan
425 West Allen Ave.
Suite 101
San Dimas, CA 91773

Tropical Clean Air, Inc
337 Vaca Rd
Key Largo, FL 33037


Troy Sherin
237 Glenwood Drive
Haledon, NJ 07508


Tru Limousine LLC
41 West Edgar Rd.
Linden, NJ 07036


Truehome Inc
9325 Reach Rd
Potomac, MD 20854


Trumpy LLC
43 South of Commons Rd.
Little Compton, RI 02837


Trusted Health Care Inc
341 Sentinal Oak Dr.
Centerville, OH 45458


Trystan Photography Inc
8056 Horizon Dr.
Colorado Springs, CO 80920


TS Capital Inc
12347 N Ross Creek Dr
Deer Mountain, UT 84036


TTMM,LLC
5290 W Coplay Rd
Whitehall, PA 18052


Tulcingo Restaurant Co of OC
817 Rte 17M
Monroe, NY 10950


Tuners LLC
50 Caribou Dr.
Norwich, CT 06360

Turbo Solutions LLC
116 Canal Dr.
Friendswood, TX 77546


Turning Heads Hair Color & Des
3211 Route 88
Point Pleasant Beach, NJ 08742


Turning Point of Hoboken LLC
1420 Frank Sinatra Dr.
Hoboken, NJ 07030


Turnpike Pictures LLC
220 Laurel Rd.
Voorhees, NJ 08043


Tuscan Market LLC
189 E Granada Blvd
Ormond Beach, FL 32176


Tutor Corps
PO Box 720072
San Francisco, CA 94172


Tuyet Mai T Lam
20608 SE Deerfern Loop
Camas, WA 98607


Twenty First Century Urology PLLC
47 Mansion Ridge Boulevard
Monroe, NY 10950


Twenty Four Seven Courier Services
1101 Bristol Rd.
Mountainside, NJ 07092


Two Brothers Auto Service Inc
2101 Union Blvd
Allentown, PA 18109


Two Moons Inc
1061 B West Broad St.
Falls Church, VA 22046

Two Way Agency Inc
58 Elmora Ave.
Elizabeth, NJ 07202


U S Firearms Academy LLC
4272 Dant Blvd
Reno, NV 89509


U.S. Marketing
40-14 24th St.
Long Island City, NY 11101


U.S. REIF Wesport Plaza Fee, LLC
111 West Port Plaza
Suite 550
St Louis, MO 63146


U.S. Reif Westport Plaza Fee, LLC
c/o Golub Realty Services, LLC
111 W. Port Plaza - Ste 550
St. Louis, MO 63146


Ultimate Vacations Unlimited
15101 Pacific St
Apt A
Midway City, CA 92655


Under the Mulberry Tree
5661 Hamilton Blvd
Allentown, PA 18106


Unforgettable Images
4212 S Coleege Ave.
Fort Collins, CO 80525


Unigestion US LTD
PLZ 10 Hrbside Fncl 10
2nd St
Jersey City, NJ 07311


Union Church Non-Profit Housing & Develo
1400 N 16th St
Apt D-4
Philadelphia, PA 19121

Union County Health Care
999 Raritan Rd.
Clark, NJ 07066


Union Elevator Company Inc
9 East Loockerman St.
Suite 3A-230
Dover, DE 19901


Union Township Chamber of Commerce
355 Chestnut St.
Union, NJ 07083


United Brotherhood
157 E 25th St.
New York, NY 10010


United Care Home Healthcare Agency
137 N Virgil Ave.
200
Los Angeles, CA 90004


United Elevator Maintenance, Inc.
1275 Bloomfield Ave.
Building 9 - Unit 81
Fairfield, NJ 07004


United Label Corp
65 Chambers St.
Newark, NJ 07105


United Methodist Church In
279 Park Ave.
Orange, NJ 07050


Universal Fabric Structures Inc
2200 Kumry Rd.
Quakertown, PA 18951


Universal Midwest Inc
9909 Clayton Rd
Suite 217
Saint Louis, MO 63125

University Gifts and Apparel
2601 Dawson Rd.
Ste D3
Albany, GA 31707


Univision Technologies Inc.
941 North Placentia Ave.
Apt. D
Fullerton, CA 92837


Unlimited Potential Inc
3615 Silverside Rd
Wilmington, DE 19810


Unlimited Ventures Inc
648 Monroe Ave. NW
Suite B007
Grand Rapids, MI 49503


Unreel Pictures Inc
35 Kalliste Hill Rd.
Great Barrington, MA 01230


UPP 005A LLC
2126 W Newport Pike
Suite 103
Wilmington, DE 19804


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001


Upscale Photography LLC
37 W Prospect St.
East Brunswick, NJ 08816


Upstart Agency Inc.
404 Washington St.
Hoboken, NJ 07030


Upton Foreign Auto Service Corp
138 Milford St.
Upton, MA 01568

Urban Connect Corrective Learning Servic
1670 North Wilton St.
Philadelphia, PA 19131


Urban Renewal Corp
224 Sussex Ave.
Newark, NJ 07103


Urban Tadka Restaurant Inc
3945 Park Ave.
Edison, NJ 08820


URG Graphics Inc
124 Pomfret St
Putnam, CT 06260


Uriel Melendez
906 Mack Place
Linden, NJ 07036


US Energy Solutions Inc
101 W Plume St.
Suite 300
Norfolk, VA 23510


US Nails IX Inc
2495 Brunswick Pike Route 1
Trenton, NJ 08648


USA Environmental Inc
59 Messina St
Providence, RI 02908


USCA Forwarding Seabell Express Inc
50 Harrison St.
Suite 305
Hoboken, NJ 07030


V & M Virga Co Inc
PO Box 811
Elmwood Park, NJ 07407


V I P Group Corporation
1 Bertram Ave.
Somerset, NJ 08873

V Town Package Store LLC
Box 15
194 Popple Bridge Rd
Lisbon, CT 06351


V-Force Customs, LLC
469 Route 17K
Suite 3
Rock Tavern, NY 12575


V2 Services Inc
2 Ascension
Irvine, CA 92612


Valentina Restaurant LLC
956 St. George Ave.
Rahway, NJ 07065


Valerie J Southern Transportation Consul
4411 Milroy Way
#9202
Fairfax, VA 22030


Valle Flooring Installations
157 Hobart St.
Hackensack, NJ 07601


Valley Center Parks And Recreation Distr
PO Box 141
Valley Center, CA 92082


Valley Terrace Condominium
20 Knox Terrace
Wayne, NJ 07470


Value Pharmacy & Surgical Inc
108 Broadway
Passaic, NJ 07055


Valuewise Corporation
662 Plank Rd.
Clifton Park, NY 12065

Vanessa Lemmon
37 Monitor Street BSMT
Jersey City, NJ 07304


Vanessa Vega
700 First Street
Unit 3A
Hoboken, NJ 07030


Vaseans LLC
116 Proctor St.
Gastonia, NC 28052


Vaughn L Mankey MD
230 Marlborough St
Apt 3
Boston, MA 02116


Veaseys Home Helpers Inc
726 Sheridan Rd.
201
Kenosha, WI 53140


Vegas East Construction
1440 Stafford Dr
Easton, PA 18040


Velocity Direct LLC
PO Box 451151
Westlake, OH 44145


Vendstream Corp
1110 Rhomboid St NW
Atlanta, GA 30318


Vene Associates LLC
9011 Palisade Ave.
North Bergen, NJ 07047


Ventrite Appliance Repair LLC
506 Conant St.
Hillside, NJ 07205

VentureDirect Worldwide
6482 Paysphere Circle
Chicago, IL 60674


Veranda Solar Inc.
4134 N Kerby Ave.
Portland, OR 97217


Veritas Solutions
103 65 103rd St.
Ozone Park, NY 11417


Verity Marketing Corporation
1943 Russell St.
Suite 3
Berkeley, CA 94703


Verizon
P.O. Box 4648
Trenton, NJ 08650-4648


Veronica Tundo
2105 Division Ave.
Texarkana, AR 71854


Veronica Zamora
2831 Sterling Park Drive
Raleigh, NC 27603


Vertex Management Inc
16541 Redmond Way
Num C-134
Redmond, WA 98052


VF Fine Arts Inc
1737 Stebbins Dr
240B
Houston, TX 77043


Viamedia
220 Lexington Gren Circle
Suite 300
Lexington, KY 40503

Vicinity Media Group
389 Passaic Ave.
Fairfield, NJ 07004


Vicinity Media Group Inc
389 Passaic Ave.
1st Floor
Fairfield, NJ 07004


Vicinity Publications, Inc.
389 Passaic Ave.
Fairfield, NJ 07004


Vicki Rose
12966 Hampton Lakes Circle
Boynton Beach, FL 33436


Victor Avis DDS PC
15 St. Pauls Ave.
Staten Island, NY 10301


Victor Medeiros Landscape Contractor Inc
134 Heather St
Cranston, RI 02920


Victoria Gymagic Inc
106 B W Rio Grande
Victoria, TX 77901


Victoria Staudinger
40819 Lastos court
Waterford, VA 20197


Victoria Zhi Li
2845 Moorpark Ave.
Ste. 110
San Jose, CA 95128


Victory Advertising Inc.
32731 133rd Trl
Nelson, MO 65347


Victory Lane
11 Hawk Hills Circle
Otisville, NY 10963

Video Shack Inc
1501 Warwick Ct
Union, NJ 07083


Viles Contracting Corp
243-247 Parkhurst St.
Newark, NJ 07114


Village Bean Cafe
138 Danielson Pike
North Scituate, RI 02857


Village Montessori School
105 Highway 31
Suite 700
Flemington, NJ 08822


Villiger Partners,LLC
105 Bradford CT
North Wales, PA 19454


Vincent M Sheridan
63 Palisade Rd.
Elizabeth, NJ 07208


Vincent S Fajardo Sr
212 Edna St.
San Francisco, CA 94112


Vipin D Vadecha
4083-A Phelan Rd.
Phelan, CA 92371


Vis-A-Vis Hair Design
377 Broadway
Providence, RI 02909


Vishal Mehta Holdings LLC
78 Easton Ave.
Ste 3
New Brunswick, NJ 08901


Vision Photography LLC
3200 W Bowles Ave.
Littleton, CO 80123

Vision Unlimited Inc
542 Kingstown Rd.
Wakefield, RI 02879


Visual Engineering Group & Associates
14 Crevel St
Bloomsbury, NJ 08804


Vivid Inc
13965 Glazier Court
Apple Valley, MN 55124


Vivien Inc
922 S Wood Ave.
Linden, NJ 07036


VMS Corporation
6634 Wooded View Dr.
Hudson, OH 44236


Voice Network Communications Inc
PO Box 41662
Providence, RI 02940


Voice of Prosperity, LLC
708 Willow Dr.
Newton, NJ 07860


Voxpertise Inc
259 W 122nd St.
Apt 1B
New York, NY 10027


W G Jewelery Inc.
10 Pullen Ave.
Pawtucket, RI 02861


W Logistics Inc
301 Route 17N 7th Floor
Rutherford, NJ 07070


W.B. Mason
PO Box 111
Brockton, MA 02303-0111

```
WAAV Inc
One Canal Park
Suite 1110
Cambridge, MA 02141


WAC Enterprises, LLC
7 Lord Ave.
Bayonne, NJ 07002


Wade O Johnson
321 N Central Expwy
Ste 101
McKinney, TX 75070


Wade T Morris
225 Broadway
15th Floor
New York, NY 10007


Wagner Landscaping
PO Box 237
Slate Hill, NY 10973


Waiata Inc.
1428 West Briarwood Ave.
Littleton, CO 80120


Wainco Realty, LLC
75 South Orange Ave.
Ste 218
South Orange, NJ 07079


Waiting Room Inc
66 East Cherry St.
Rahway, NJ 07065


Wakefield Medical Inc
123 Capcom Ave.
Suite 3
Wake Forest, NC 27587


Walls Painting Inc.
2825 South Rodeo Gulch Rd.
Suite 10
Soquel, CA 95073
```

Walton Portrait Gallery
31364 Via Colinas
Suite 104
Westlake Village, CA 91362


Ward Insurance Associates Inc.
1870 Veterans Highway
Levittown, PA 19056


Warren G Reiner Inc
PO Box 538
Springfield, NJ 07081


Warren L Peterson & Carl F
170 North County Line Rd.
Jackson, NJ 08527


Warrington Eye Care, PC
1432 Easton Rd
Suite 3E
Warrington, PA 18976


Warwick Floor Surfacing
350 Station St.
Cranston, RI 02910


Wascher Corporation
165 S Pine Court
Appleton, WI 54914


Washington County Chamber Of
16 High St.
Westerly, RI 02891


Washington Dental Care LLC
629 Washington St.
Hoboken, NJ 07030


Washington Park Food Service LLC
225 Millburn Ave.
Millburn, NJ 07041


Watermelons LLC
1251 N 52nd St
Philadelphia, PA 19131

Wattech Inc
1060 Corporation Parkway
Suite #108
Raleigh, NC 27610


WAV Group Inc.
94 Harper Rd
Buffalo, NY 14226


Waverly Internal Medicine LLC
11165 Stratfield Court
1st Floor
Marriottsville, MD 21104


Waverly Tax Services
11165 Stratfield Court
1st Floor
Ellicott City, MD 21043


Wayne Tillman
7775 S Harlem
Bridgeview, IL 60455


Waynes Service Plus Inc
325 Richarson Rd.
Coventry, RI 02816


WB Development Services LLC
2301 Maitland Center Parkway
Suite 250
Maitland, FL 32751


WD Investment Enterprises LLP
275 Newport Ave.
Pawtucket, RI 02861


WebEx Communications Inc.
3979 Freedom Circle
Santa Clara, CA 95054


Webstaffing Corp
7761 Cunningham Rd.
Bristol, VA 24202

Weehawken Cal Ripken/Babe Ruth Baseball
107 Maple Street
Weehawken, NJ 07086


Wellan Medical Inc
10 Water St
Lebanon, NH 03766


Wendell Builders Inc
394 Lincoln Terrace
Buffalo Grove, IL 60089


Wendy Hall
4575 Fay Blvd.
Cocoa, FL 32927


Wendy Woods Photography Ltd
406 W Olive St
Stillwater, MN 55082


Wesley & Reames LLC
17 Whitelaw Ave.
Wood River, IL 62095


Wesley Fullam
116 Lake Shore Dr.
Pascoag, RI 02859


Wesley-James Inc
407 East South Main St.
Waxhaw, NC 28173


West Dewey Investors, LLC
105 West Dewey Ave.
Building B Suite 220
Wharton, NJ 07885


Weston R Moore & Nancy S Moore
532 N Pine Court
Gardner, KS 66030


Westside Transmission & Automotive
2050 Cotner Ave.
Los Angeles, CA 90025

Westward Expos
2120 Jimmy Durante Blvd
#106
Del Mar, CA 92014


Wet Paint Films & Media Solutions LLC
160 Furnance Rd
Birdsboro, PA 19508


White Law PLLC
2400 Science Pkwy
201
Okemos, MI 48864


White Pine Investment Group
1028 E Mansfield Ave.
Salt Lake City, UT 84106


Wi-Fi Works LLC
4538 Keswick Rd.
Baltimore, MD 21210


Wildcat Haven
31369 SW Heater Rd.
Sherwood, OR 97140


Will Inc
239 Agor Lane
Newburgh, NY 12550


William Byrne
2 Lake Dr.
Monroe, NY 10950


William Cafferata
28B Taylortown Road
Montville, NJ 07045


William Chen
36 Trinity
Irvine, CA 92612


William F Dawley Autobody LLC
18 Industrial Dr.
Waterford, CT 06385

William J Ambroceo
599 Neponset St
Canton, MA 02021


William J Midon
33 Spencer Brook Rd.
Concord, MA 01742


William J Ross Inc
30 Cloraine St
Warwick, RI 02886


William R Manuell III
2905 Washington
Waller, TX 77484


William St. Corporation
100 North Front St
New Bedford, MA 02740


William Tatz Industries Inc
11 Railroad Place
Belleville, NJ 07109


William Whipple
1248 Fairlane Rd.
Cary, NC 27511


Willie Manley Agency and Associates Inc
6000 N Broad St
Unit 8
Philadelphia, PA 19141


Willow Court Associates
55 Willoughby St
Newark, NJ 07112


Wilson Mortgage Service Inc.
1259 S Cedar Crest Blvd
Suite 336
Allentown, PA 18103

Wilstel Cleaning Services
1934 W Linden St
Apt A
Allentown, PA 18104


Win-Cor Sales Corporation
50 Galesi Dr.
Wayne, NJ 07470


Wind Haven Horse Rescue
P.O. BOX 1919
Allyn, WA 98524


Window Shapes Inc
1121 Springfield Rd.
Union, NJ 07083


Window Trends
194 Fieldcrest Rd.
Parsippany, NJ 07054


Wings of Angels Limited
420 East Main St.
Westfield, IN 46074


Winsor Inc
3106 South Wood Ave.
Linden, NJ 07036


Winston Towers 200 Associates
200 Winston Dr.
Cliffside Park, NJ 07010


Wise River Landscaping
PO Box 157
Wise River, MT 59762


WJB Enterprises LLC
1717 Hickory Knoll Dr.
Deerfield, IL 60015


WMT & GHC Inc
10130 Northlake Blvd
Suite 214-289
West Palm Beach, FL 33412

Wonderfully Made Little Tots LLC
54 E Durham St
Ste 1
Philadelphia, PA 19119


Woodlawn Gardens Florist Inc
728 Pontiac Ave.
Cranston, RI 02910


Woof
25 Beta Court
Suite N
San Ramon, CA 94583


World Business Associates Inc
140 Delancey St.
New York, NY 10002


World Financial Desk LLC
3767 Overland Ave.
Suite 105
Los Angeles, CA 90034


Worldwide Insurance Specialists Inc
2424 W Missouri Ave.
Phoenix, AZ 85015


Worldwide Investigations & Consulting, L
6119 Wolfboro Dr.
Houston, TX 77041


Writers Relief Inc
409 South River St.
Hackensack, NJ 07601


WSW Engineering Inc
126 Bougainvillea Dr.
Rockledge, FL 32955


Wyetech LLC
261 Wye Knot Ct
Queenstown, MD 21658

Xcel Alarms Inc
2717 North Main St.
Suite #2
Walnut Creek, CA 94597


Xenia Szul
3600 Red Lion Road
Apt 68B
Philadelphia, PA 19114


Xmobile Solutions LLC
33 Middlesex Circle
Apt 5
Waltham, MA 02452


Y Howard Pung MD PA
11119 Rockville Pike
Suite 406
Rockville, MD 20852


Yankee Bars LLC
14 Wadsworth Dr.
Brookline, NH 03033


Yarbrough Orthodontics P A
700 S Harbour Island Blvd
Unit 425
Tampa, FL 33602


Yasoda Inc
1940 1st St. W
Milan, IL 61264


YBM Properties Inc.
500 N. Larchmont Ave.
Los Angeles, CA 90004


Yonasha Corp
802 Allerton Ave.
Bronx, NY 10467


York Building Services Inc
114 Essex St.
Rochelle Park, NJ 07662

Yost HR Consulting Inc
6375 Lake Aral Dr.
San Diego, CA 92119


Your Pharmacy Inc
684 Bay St.
Staten Island, NY 10304


Your Reflection My Style
2905 Gill St.
Bloomington, IL 61704


Zap Asthma
250 Georgia Ave. SE
Ste 350
Atlanta, GA 30312


Zarin Home Corp
314-318 Grand St.
New York, NY 10002


Zdenek Law Firm PA
309 N. Salem St
Apex, NC 09069


Zee Global Inc.
110 Fieldcrest Dr
Fairfield, CT 06825


Zelouf West LTD
225 West 37th St.
10th Floor
New York, NY 10018


Zeno A  Acton
P O Box 17
Grass Valley, CA 95945


Ziegler Chiropractic Clinics
101 South 14th St.
Allentown, PA 18102


Zingano Brazilian Jiu Jitsu LLC
2790 Industrial Lane
Broomfield, CO 80020

Zion Evangelical Luthern
654 Bethlehem Pike
Springfield Twp., PA 19031


Zoetic Interactive
96 Linwood Plaza
#282
Fort Lee, NJ 07024


Zoo Lounge Inc
1820 Willow Ave.
Weehawken, NJ 07086


Zoom Enterprises Inc.
42 Ladd St.
Ste 215
East Greenwich, RI 02818


ZT & Associates Inc.
10 Kate Court
Ramsey, NJ 07446


Zurich
8723 Innovation Way
Chicago, IL 60682