B9B **(Official Form 9B)** (Chapter 7 Corporation/Partnership No Asset Case) (12/07)    Case Number **10–20324–MS**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT of District of New Jersey

## Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 7 bankruptcy case concerning the debtor(s) listed below was filed on 4/6/10.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below.
NOTE:  The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations.

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
First Priority Pay, LLC
fka Priority Pay Payroll, LLC
430 Mountain Ave.
Suite 401
New Providence, NJ 07974

| | |
|---|---|
| Taxpayer ID/Employer ID/Other Nos.:<br>20–3743134 | United States Bankruptcy Judge:<br>Honorable Morris Stern |
| Attorney for Debtor(s) (name and address):<br>Warren J. Martin Jr.<br>Porzio, Bromberg & Newman<br>100 Southgate Parkway<br>Morristown, NJ 07962–1997<br>Telephone number:  (973) 889–4006 | Trustee:<br>Benjamin A. Stanziale Jr.<br>Stanziale & Stanziale<br>29 Northfield Ave<br>Suite 201<br>West Orange, NJ 07052<br>Telephone number:  (973) 731–9393<br>The United States Trustee, Region 3 appoints the above–named individual as interim trustee as of the date of the filing of the bankruptcy petition. |

## Meeting of Creditors:

Date:  **May 14, 2010**                          Time:  **02:30 PM**
Location:  **Office of the US Trustee, Raymond Blvd., One Newark Center, Suite 1401, Newark, NJ 07102–5504**

## Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

## Please Do Not File a Proof of Claim Unless You Receive a Notice To Do So.

## Creditor with a Foreign Address:

A creditor to whom this notice is sent at a foreign address should read the information under "Do Not File a Proof of Claim at This Time" on the reverse side.

| | |
|---|---|
| **Address of the Bankruptcy Clerk's Office:**<br>MLK Jr Federal Building<br>50 Walnut Street<br>Newark, NJ 07102<br>Telephone number:  973–645–4764 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>James J. Waldron |
| Business Hours:<br>8:30 AM – 4:00 p.m., Monday – Friday (except holidays) | Date: 4/8/10 |

## EXPLANATIONS

B9B (Official Form 9B) (12/07)

| | |
|---|---|
| Proof of Identification and Social Security Number | Important notice to individual debtors: Effective March 1, 2002, all individual debtors must provide picture identification and proof of social security number to the trustee at the meeting of creditors. Failure to do so may result in your case being dismissed. |
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code §362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| Do Not File a Proof of Claim at This Time | There does not appear to be any property available to the trustee to pay creditors. *You therefore should not file a proof of claim at this time.* If it later appears that assets are available to pay creditors, you will be sent another notice telling you that you may file a proof of claim, and telling you the deadline for filing your proof of claim. If this notice is mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

## –– Refer to Other Side for Important Deadlines and Notices ––

 Undeliverable Notices.    Undeliverable notices will be sent by return mail to the debtor. It is the debtor's responsibility to obtain the party's correct address, resend the returned notice, and notify this office of the party's change of address. Failure to provide all parties with a copy of this notice may adversely affect the debtor as provided by the Bankruptcy Code.

Case information – telephone access.    Case summary information can be obtained from any touch tone telephone by calling the automated Voice Case Information System (VCIS) at the toll free number: 1–877–239–2547. This service is free of charge and is available 24 hours a day.

Case information – electronic access.    Case summary and docket information can be obtained from the Public Access to Court Electronic Records (Pacer) System. To register or for more information, please call the Pacer Billing Center at 1–800–676–6856 or visit the Pacer Web Site: http://pacer.psc.uscourts.gov.

Internet access.    Additional information may be available at the Court's Web Site: http://www.njb.uscourts.gov.

# CERTIFICATE OF NOTICE

```
District/off: 0312-2            User: rhernand              Page 1 of 47            Date Rcvd: Apr 08, 2010
Case: 10-20324                 Form ID: b9b                Total Noticed: 3771
```

The following entities were noticed by first class mail on Apr 10, 2010.
```
db            +First Priority Pay, LLC,    430 Mountain Ave.,    Suite 401,    New Providence, NJ 07974-2761
aty           +Warren J. Martin, Jr.,    Porzio, Bromberg & Newman,    100 Southgate Parkway,
                Morristown, NJ 07960-6465
tr            +Benjamin A. Stanziale, Jr.,    Stanziale & Stanziale,    29 Northfield Ave,    Suite 201,
                West Orange, NJ 07052-5358
smg            U.S. Attorney,    970 Broad St.,    Room 502,    Rodino Federal Bldg.,    Newark, NJ  07102-2534
smg           +United States Trustee,    Office of the United States Trustee,    One Newark Center,    Suite 2100,
                Newark, NJ 07102-5235
510647186     +101 Machine Incorporated,    1937 Evans Rd,    Cary, NC 27513-2041
510647187     +12 Donuts Inc,    68 Route 173,    Hampton, NJ 08827-4004
510647188     +123 Physical Therapy LLC,    505 Saddle River Rd.,    2nd Floor,    Saddle Brook, NJ 07663-4657
510647189     +1715 Nelson Ave. HDFC,    1715 Nelson Ave.,    Suite 1D,    Bronx, NY 10453-7029
510647190     +2 Maple Inc.,    2 Maple St,    Conshohocken, PA 19428-1826
510647191     +219 Group Inc,    8010W 23rd Ave.,    Bay 6,    Hialeah, FL 33016-5561
510647192     +2BE LLC.,    2843 NE 13th Ave.,    Portland, OR 97212-3223
510647193     +3 Girls Photography LLC,    4324 Gallant Fox Dr.,    Edmond, OK 73025-0820
510647194     +3SC LLC,    14038 Conway Landing,    Cypress, TX 77429-8215
510647195     +44th St. Chiropractic PC,    15 W. 44th St.,    8th Floor,    New York, NY 10036-6611
510647196     +5035 Coldwater Canyon LLC,    17070 Rancho St,    Encino, CA 91316-4119
510647197     +522 Donuts Inc,    495 Georges Rd.,    Dayton, NJ 08810-2436
510647198     +9001 Corporation,    507 Summit Ave.,    Jersey City, NJ 07306-2933
510647199     +9002 Corporation,    318 Central Ave.,    Jersey City, NJ 07307-2911
510647200     +9003 Corporation,    116 Newark Ave.,    Jersey City, NJ 07302-2960
510647201     +A & K Equipment Company Inc,    221 Wescott Dr,    Rahway, NJ 07065-4711
510647202     +A & M Corp,    66 Whipple Rd.,    Smithfield, RI 02917-2539
510647203     +A & M Janitorial Inc,    6982 El Marero Court,    San Jose, CA 95119-1833
510647204     +A & N Healthcare LLC,    111 W Jackson Blvd,    Suite 1160,    Chicago, IL 60604-3896
510647205     +A & W Tire LLC,    375 Farnum Pike,    Smithfield, RI 02917-1205
510647206     +A Better Nights Sleep Inc,    190 South Greenwood Ave.,    Easton, PA 18045-2548
510647207     +A Bit Above LLC,    300 Cottonwood Ave.,    Ste 12,    Hartland, WI 53029-2043
510647208     +A Bugman of Ability Inc,    51 Sparrow Ln,    Warwick, RI 02889-3117
510647209     +A Cap Inc,    PO Box 3044,    Westerly, RI 02891-0935
510647210     +A Child's Place,    302 South Branch Rd.,    Hillsborough, NJ 08844-3333
510647211     +A Family Tree School Age Enric,    148 Lloyd Ave.,    Warwick, RI 02889-8956
510647212     +A General Painting & Services Inc,    271 W Clinton St.,    Dover, NJ 07801-2620
510647213     +A J Pizza Restaurant,    12 Main St.,    Butler, NJ 07405-1054
510647214     +A Peace of Mind Homecare Inc,    50 Maple St.,    Att J,    Warwick, RI 02888-2100
510647215     +A Plus Computer & Technology Education LL,    708 147th St. East,    Bradenton, FL 34212-2904
510647216      A Plus Mortgage LLC,    40 Quaker Ln,    Warwick, RI 02886
510647217     +A S Todays Child Inc,    2270 S Gekeler Lane,    Boise, ID 83706-4316
510647218     +A Stitch Above Inc,    2045 Brown St.,    Brooklyn, NY 11229-4011
510647220     +A Touch of Glass Inc,    5 Morgan Ave.,    Johnston, RI 02919-6722
510647221     +A Touch of Honey Early,    48 Carleton St.,    Attleboro, MA 02703-7046
510647219     +A to Z Wireless Solutions Inc,    45 Fessler Dr.,    Spring Valley, NY 10977-2005
510647222     +A&K Building Contractors LLC,    118 Lawton St.,    Yonkers, NY 10705-4675
510647223     +A-1 Concrete LLC,    1391 Roseboro Court,    Deltona, FL 32725-1769
510647224     +A-Tech Restoration Inc.,    292 North Haledon Ave.,    North Haledon, NJ 07508-3109
510647225     +A/C Control Inc,    9610 Rudnick Ave.,    Chatsworth, CA 91311-4759
510647226     +AA J Co LLC,    70 South Locost St.,    Hazleton, PA 18201-6100
510647227     +AAA Restaurant Fire Control Inc.,    PO Box 101,    Saunderstown, RI 02874-0101
510647228     +AAI International Inc,    PO Box 1864,    Kingston, RI 02881-0498
510647229     +AAJN Inc,    75 Cannonball Rd.,    Wanaque, NJ 07465-1047
510647233     +ABC Wireless Inc,    1345 Main St.,    Waltham, MA 02451-1626
510647258     +ACT Components, Inc.,    3251 Corte Malpaso,    Suite 505,    Camarillo, CA 93012-8094
510647264     +ACY Services,    1313 Buena Park Dr.,    Frisco, TX 75034-1499
510647266     +AD NY,    2 West 32nd St.,    Ste 604,    New York, NY 10001-0602
510647302      AES Partners, LLC,    4133 Blanchan Ave.,    Chicago, IL 60613
510647314     +AIMHIRE Associates, LLC,    64 Kings Highway,    Long Valley, NJ 07853-3427
510647320     +AITF Trucking & Warehousing Inc,    141 Lanza Ave.,    Bldg 16A,    Garfield, NJ 07026-3549
510647322     +AKA Property Management Corp.,    67 Overlook Circle,    Garnet Valley, PA 19060-2251
510647325     +AL-OR International LTD,    1227 Prospect St.,    La Jolla, CA 92037-3610
510647371     +ALP Marketing Group Inc.,    445 Central Ave.,    Suite #108,    Cedarhurst, NY 11516-2016
510647377     +AM Peterson LLC,    56 East Broadway,    Suite 102,    Forest Lake, MN 55025-1659
510647457     +AR Associates Inc,    215 Mallard Dr E,    N Wales, PA 19454-1193
510647461     +ARC Construction Inc,    1500 Dominic St.,    Manville, NJ 08835-1914
510647463     +ARD Appraisal Co,    36 Brant Ave.,    Clark, NJ 07066-1513
510647472     +ARP Foods LLC,    204 Van Buren Dr.,    Paramus, NJ 07652-1336
510647494      AT&T,    PO Box 105262,    Atlanta, GA 30348-5262
510647495     +ATF Contracting,    9 Summer Lane,    Columbia, NJ 07832-2611
510647505     +AUM Donut LLC,    4108 Tonnelle Ave.,    North Bergen, NJ 07047-2426
510647521     +AW Drywall Systems LTD,    701 Friedensburg Rd,    Reading, PA 19606-9673
510647522     +AWP Construction Inc,    130 Vince Dr.,    Elkton, MD 21921-4971
510647523     +AWT Accounting & Tax Services LLC,    17812 Arbor Creek Dr.,    Tampa Palms, FL 33647-2938
510647524     +AWZ Engineering Inc.,    150 River Rd.,    Suite J3B,    Montville, NJ 07045-8923
510647230     +Aaron Charles Antrim,    14525 SW Millikan,    ECM 7680,    Beaverton, OR 97005-2343
510647231     +Aaron R Mellville,    PO Box 188,    Saint Johnsbury, VT 05819-0188
510647232     +Aarrow Enterprises LLC,    1233 Commonwealth Blvd,    Berkeley Twp., NJ 08757-1930
510647234     +Abdul Moutari,    239 Broadway,    Apt 2,    Bayonne, NJ 07002-2523
510647235     +Abednego Dahn,    68 Darling Street,    Central Falls, RI 02863-2104
510647236     +Abel Figueroa,    304 Amberglow Place,    Cary, NC 27513-5348
510647237     +Abel's Express Inc,    6761 Chrisphalt Dr.,    Bath, PA 18014-8502
510647238     +Abels Express Inc,    6761 Chrisphalt Dr.,    Bath, PA 18014-8502
510647239     +Able Trucking Inc,    6761 Chrisphalt Dr.,    Bath, PA 18014-8502
```

```
510647240   +Absolute Floors by Mackey Inc,    2805 Orsobello Pl,    Cedar Park, TX 78613-4310
510647241   +Abstract Tool Inc,    500 Main St.,    Suite 15,    Deep River, CT 06417-2000
510647242   +Abu Mecca Inc,    25 Hansbury Ave.,    Newark, NJ 07112-2317
510647243   +Accent LLC,    PO Box 460,    Mountain View, CA 94042-0460
510647244   +Accent on Ability Inc,    PO Box 7416,    Newburgh, NY 12550-9336
510647245   +Accessible Healthcare Solutions LLC,    3824 Jackson St.,    Alexandria, LA 71301-4743
510647246   +Accountemps,    12400 Collections Center Dr.,    Chicago, IL 60693-0001
510647248   +AccuPro Inc,    1011 HWY 22 West,    Box 8,    Phillipsburg, NJ 08865-2756
510647247   +Accuamp Incorporated,    37 Auburn Dr.,    Grottoes, VA 24441-5013
510647249   +Accurate Autocenter Inc.,    20 Pleasent St.,    Cumberland, RI 02864-7834
510647250   +Ace Copper Specialties Inc,    304 Linebrook Rd.,    Ipswich, MA 01938-1165
510647251   +Ace Copy Systems,    5-A Dickerson Rd.,    Hillsborough, NJ 08844-4265
510647252   +Ace Glass Lighting and Decorating LLC,    240 Church St.,    Whitinsville, MA 01588-1420
510647253   +Ace Remodeling and Maintenance Corporati,    1220 Dallas St.,    Port Neches, TX 77651-2909
510647254   +Ace Rental Management LLC,    1615 Magnolia Ave.,    Port Neches, TX 77651-4027
510647255   +Ace Towing Inc,    11 Terrace Dr.,    Portsmouth, RI 02809-2805
510647256   +Aces Cleaning Service Inc.,    3824 Barrett  Dr.,    Lower Level 108,    Raleigh, NC 27609-7220
510647257   +Acme Piling Company LLC,    128 Kettle Creek Rd.,    Toms River, NJ 08753-1857
510647259   +Action Worldwide Inc,    1 Lincoln Blvd,    Rouses Pt, NY 12979-1030
510647260   +Active Electric LLC,    51 Greenbrook Rd.,    North Plainfield, NJ 07060-4559
510647261   +Active Living Over Fifty Inc,    487 East Main St,    Number 204,    Mount Kisco, NY 10549-3420
510647262   +Active Orthopedics & Sports Medicine P.A,    390 Old Hook Rd.,    Westwood, NJ 07675-2625
510647263   +Activeherb Technology Inc,    10955 Cote Mejiliones,    San Diego, CA 92130-4817
510647265   +Ad Cetera Inc.,    264 Amethyst Way,    Franklin Park, NJ 08823-1626
510647267   +Adams Outdoor Advertising,    PO Box 60451,    Charlotte, NC 28260-0451
510647268   +Adams Trucking, Inc.,    11027 Snyder Church Rd.,    Baltimore, OH 43105-9645
510647269   +Addalia Management Service,    175 Rt 37 West,    Toms River, NJ 08755-8046
510647270   +Adi Greenberg,    1837 La Mesa Dr.,    Santa Monica, CA 90402-2341
510647271   +Adina Fruchtman,    1331 Grand Street,    #510,    Hoboken, NJ 07030-2269
510647272   +Adithi,    2272 Birchglen St.,    Unit 151,    Simi Valley, CA 93063-6513
510647273   +Adithil LLC,    11816 W Bluemound Rd.,    Apt. #5,    Milwaukee, WI 53226-3957
510647274   +Adler Law Group LLC,    47 Darlene Dr.,    South Windsor, CT 06074-2856
510647275   +Adnan Afzal MD PA,    100 Medical Center Blvd,    Suite 200,    Conroe, TX 77304-2821
510647276   +Adrianne Holmes,    627 Summit Avenue,    Apt #6G,    Jersey City, NJ 07306-3721
510647277   +Adrianne Lynch PC,    3954 S Bridal Vail Dr,    Gilbert, AZ 85297-9384
510647278   +Adrienne Hurley,    36201 Folklore Way,    Cary, NC 27519-0930
510647279   +Adu-Gyamfi & Company Inc,    8518 Jensen Dr.,    Houston, TX 77093-7530
510647280   +Adult & Pediatric Allergist Of Center Je,    1740 Oak Tree Rd.,    Edison, NJ 08820-2847
510647281   +Advance Electronic Instruments Inc,    PO Box 2684,    Des Plaines, IL 60017-2684
510647282   +Advance Physical Therapy Inc,    1010 Laurel St.,    San Carlos, CA 94070-3919
510647283   +Advanced Environmental Inc,    440 Dry Bridge Rd,    Suite 1A,    North Kingstown, RI 02852-5237
510647284   +Advanced Fleet Repair LLC,    2500 Blair Rd.,    Carteret, NJ 07008-1200
510647285   +Advanced Foot & Ankle Care Center,    24230 Karim Boulevard,    Suite 140,    Novi, MI 48375-2953
510647286   +Advanced Innovations,    2888 Loker Ave. East,    Suite 108,    Carlsbad, CA 92010-6683
510647287   +Advanced Leadership Group,    9 Appio Dr.,    Randolph, NJ 07869-2401
510647288   +Advanced Management Inc,    904 Sumneytown Pike,    Lower Gwynedd, PA 19002-1321
510647289   +Advanced Merchant Services Inc,    14990 Birmingham Highway,    Alpharetta, GA 30004-8275
510647290   +Advanced Obstetrics And Gynecology,    101 Prospect Ave. Apt 1L,    Hackensack, NJ 07601-1967
510647291   +Advanced Print Solutions,    1101 W Hamilton St.,    Allentown, PA 18101-1043
510647292   +Advanced Print Solutions LLC,    1101 Hamilton St.,    Allentown, PA 18101-1043
510647293   +Advanced Print Technologies LLC,    901 Waterman Ave.,    East Providence, RI 02914-1342
510647294   +Advanced Self Storage LLC,    3640 Route 94 North,    Hamburg, NJ 07419-9643
510647295   +Advanced Targeting Systems Inc,    10451 Roselle St.,    #300,    San Diego, CA 92121-1561
510647296   +Advanced Technology And Diversified Prod,    2622 Sunset Blvd.,    Houston, TX 77005-2440
510647297   +Advantage Equipment Services LLC,    PO Box 1656,    Livingston, NJ 07039-7256
510647298   +Advantek Group L L C,    10011 E Sunnyslope Ln,    Scottsdale, AZ 85258-5212
510647299   +Adventure Play & Toy Company,    1963 W Gray,    Houston, TX 77019-4800
510647300   +Aegis Guardian Service,    717 Means Ave.,    Bellevue, PA 15202-3021
510647301   +Aero Dynamix Inc.,    12047 Eddleston Dr.,    Northridge, CA 91326-1307
510647303   +Aesthetic Surgery Institute of America,    1723 E 15th St,    Suite 100,    Tulsa, OK 74104-4608
510647304   +Affordable Financial Services Inc.,    2031 North Broad St.,    Suite 103,
             Lansdale, PA 19446-1063
510647305   +Affordable Landscaping,    20 Parkside Dr.,    North Brunswick, NJ 08902-1218
510647306   +Affordable Pet Center, Inc,    1464 Main St,    Northampton, PA 18067-1614
510647307    Aflac,    1932 Wynnton Rd.,    Columbus, GA 31993-8601
510647308   +Afrakuts House of Kham Nu Inc.,    80 Mill Rd.,    Irvington, NJ 07111-1018
510647309   +After Hours Pool Service, Inc.,    138 Old Beekman Rd.,    Monmouth Junction, NJ 08852-3116
510647310   +After Hours Systems,    PO Box 573,    Rockland, MA 02370-0573
510647311   +Agave Transportation LLC,    630 East Plumb Lane,    Reno, NV 89502-3506
510647312   +Agile Operations,    102 Wayland Rd.,    Wilmington, DE 19807-2530
510647313   +Aimee Smiley,    219 Semanski St.,    Apt 30,    Enumclaw, WA 98022-2094
510647315   +Ainsworth Family LLC,    352 Berkeley Rd.,    Orange, NJ 07050-2110
510647316   +Air Chiller Inc,    920 N Palestine,    Athens, TX 75751-4138
510647317   +Air Global One,    3154 Vista Grande,    Carlsbad, CA 92009-7623
510647318   +Airport Gateway Business Association,    861 W Layton Ave.,    Milwaukee, WI 53221-2426
510647319   +Aisha Duran,    153 Academy Street,    Apt 1-L,    Jersey City, NJ 07302-3129
510647321    Ajai K Goyal MD PC LLC,    Ringwood,    Ringwood, NJ 07456
510647323   +Akira Technologies, Inc,    400 Sugarland Meadow Dr.,    Herndon, VA 20170-5342
510647324   +Al-Ameen Imports,    5225 Chestnut St.,    Philadelphia, PA 19139-3415
510647325   +Alagria Salon & Spa,    390 W Main Rd.,    Middletown, RI 02842-6327
510647327   +Alamco Enterprises LLC,    106 Concord Court,    Swedesboro, NJ 08085-3004
510647328   +Alan David Custom LLC,    850 Isben St.,    Woodmere, NY 11598-2329
510647329   +Alan John Stangl D.C.,    933 N 6th St.,    Allentown, PA 18102-1852
510647330   +Alberta J. Bigelow,    3209 Olympic Dr.,    Bakersfield, CA 93308-1330
```

District/off: 0312-2          User: rhernand          Page 3 of 47          Date Rcvd: Apr 08, 2010
Case: 10-20324              Form ID: b9b              Total Noticed: 3771

```
510647331   +Albrecht's International, Inc.,   1876 Green Tree Rd.,    Cherry Hill, NJ 08003-2025
510647332   +Alcherabio LLC,   304 Amboy Ave.,    Metuchen, NJ 08840-2442
510647333   +Alexander Drumheller,   318 E. Signal Hill Road,    King of Prussia, PA 19406-1818
510647334   +Alexander Harvin,   165 Blue Heron Drive,    Secaucus, NJ 07094-2938
510647335    Alexander Myles Salon & Spa LLC,   2115 Route 22 West,    Wilmington, DE 19802
510647336   +Alexei Productions LLC.,   320 West 37th St.,    Suite 703,   New York, NY 10018-4287
510647337   +Alexsidty LLC,   11485 No 136th St.,    Ste 101,   Scottsdale, AZ 85259-3799
510647338   +Alfa-Rus Inc,   175 West 90th St.,    Apt. 20H,   New York, NY 10024-1253
510647339   +Alfonso Feliciano,   907 Linwood Avenue SW,,    Canton, OH 44710-1543
510647340   +Alfred L Williams Agency,   3105 Railroad Ave.,    Suite D1,   Pittsburg, CA 94565-5215
510647341   +Alfred R White,   21010 James Long Ct,    Richmond, TX 77406-6453
510647342   +Algosha LLC,   1002 Masons Creek Circle,    Atlanta, GA 30350-2560
510647343   +Ali's Corporation,   10200 E Girard Ave.,    Ste C357,   Denver, CO 80231-5514
510647344   +Alice for Hire,   1050 Island Park Rd.,    Easton, PA 18042-9557
510647345   +Alif Muhammad Prep School Inc,   PO Box 334,    Mendham, NJ 07945-0334
510647346   +Alikki Foods Corp.,   957 West Main Rd.,    Middletown, RI 02842-7307
510647347   +Alissa Boyanoski,   365 Abi Lane,    Bath, PA 18014-9556
510647348   +Alkuds & Jaffa LTD,   67 N Main St.,    Norwich, CT 06360-5936
510647349   +All Acoustical Ceiling LLC,   131 Foxridge Dr,    Cranston, RI 02921-2234
510647350    All City Towing Inc,   720 Potters Ave.,    Providence, RI 02907
510647351   +All In One Electric Inc,   820 Linda Ave.,    La Habra, CA 90631-2715
510647352   +All Kind Buds Corp,   6401 Lindbergh Blvd,    Philadelphia, PA 19142-3039
510647353   +All My Children Academy LLC,   5357 Oxford Ave.,    Philadelphia, PA 19124-1123
510647354   +All Phase Construction & Engineering,   1210 Stoney Point Way,    Roseville, CA 95661-5067
510647355   +All Saints Lutheran Church,   P O Box 189,    Wales, WI 53183-0189
510647356   +All Star Cable Co, Inc,   2112 Owens Rd.,    Forest Heights, MD 20745-3612
510647357   +All Star Construction Inc,   29 Irwin Ave.,    Middletown, NY 10940-3229
510647358   +All Star Kids Rehab Inc,   7750 W 26th Ave.,    #23,   Hialeah, FL 33016-5698
510647359   +All Storage Solutions Inc,   1409 Kuehner Dr,    #11,   Simi Valley, CA 93063-4478
510647360   +All-Write Transcription,   955 Washington St.,    Suite 1,   Norwood, MA 02062-3479
510647361   +Allaire Management Corporation,   Post Office Box 262,    Mendon, MA 01756-0262
510647362   +Allegiance Community Bank,   200 Valley St.,    South Orange, NJ 07079-2804
510647363   +Allegra Print & Imaging,   665 Route 27,   Iselin, NJ 08830-1820
510647364   +Allen Zagier, CPA,   1415 North Wood Ave.,    Linden, NJ 07036-3927
510647365   +Allensworth Entertainment, Inc.,   8120 Penn Ave. So.,    #151D,   Bloomington, MN 55431-1326
510647366   +Allentown Mortgage Corporation,   2067 Walbert Ave.,    Allentown, PA 18104-1434
510647367   +Allison L Notgrass,   400 W Main St.,    Round Rock, TX 78664-5808
510647368   +Allison M Peck PT,   PO Box 392,    Hope, NJ 07844-0392
510647369   +Allison Rodgers Photography LLC,   9150 Pigeon Roost Rd.,    Olive Branch, MS 38654-2410
510647370   +Alora Ambiance Spa LLC,   109 Cornelia St.,    Boonton, NJ 07005-1709
510647372   +Alpha Computing, Inc.,   2 Exchange St,    Phelps, NY 14532-1010
510647373   +Alpharetta Womens Specialists LLC,   1360 Upper Hembree Rd.,    Suite 101,
             Roswell, GA 30076-1230
510647374   +Alt Tele-Com Inc.,   3550 Biscayne Blvd,    Suite 312,   Miami, FL 33137-3853
510647375   +Alvarez Cafe Inc,   511 Elizabeth Ave.,    Elizabeth, NJ 07206-1130
510647376   +Always Home Drop In,   509 Central Ave.,    Westfield, NJ 07090-2539
510647378   +Amanda Coates,   490 Oakland Beach Avenue,    Warwick, RI 02889-9077
510647379   +Amanda Reese,   164 West 9th Street,    Bayonne, NJ 07002-1358
510647380   +Amanda Rivera,   831 West Washington Street,    Allentown, PA 18102-1573
510647381   +Amanda Rosenstein,   518 9th Street,    Union City, NJ 07087-2974
510647382   +Amarillo Sports Medicine and Orthopedic,   1901 Medi-Park,    Bldg D Suite 2051,
             Amarillo, TX 79106-2110
510647383   +Ambassador Cellar LLC,   3500 Fairmount St,    Dallas, TX 75219-4703
510647384   +Ambient Electric LLC,   9035 E Pima Center Parkway,    Suite 3,   Scottsdale, AZ 85258-4410
510647385   +Ameer Muhammad College,   50 Park Place Lobby 6,    Newark, NJ 07102-4301
510647386    America Ven LLC,   56 South Commerce Way,    Suite 180,   Bethlehem, PA 18017
510647387   +America's Contracting Service, Inc,   17020 N. 27th St.,    Phoenix, AZ 85032-2447
510647402   +AmericaVen,   612 Elm St.,    Bethlehem, PA 18018-4350
510647388   +American Association,   127 Hofstra University,    Hempstead, NY 11549-1270
510647389   +American Business Connections,   105 Selkirk Dr.,    Bella Vista, AR 72715-4307
510647390   +American Capital Resources of Indiana, I,   8425 Woodfield Crossing Blvd.,    Suite 100,
             Indianapolis, IN 46240-7316
510647391   +American Civil Liberties Union Foundatio,   505 5th Ave.,    STE 901,   Des Moines, IA 50309-2316
510647392   +American Custom Fabricators Inc,   215A Hickory Lane,    Bayville, NJ 08721-2114
510647393   +American Cycle LLC,   P.O. Box 357,    Pomfret Center, CT 06259-0357
510647394   +American Dreams Inc,   6640 W Jefferson Place,    Denver, CO 80226-4618
510647395   +American Homecare, Inc.,   7545 Irvine Center Dr.,    Suite 200,   Irvine, CA 92618-2933
510647396   +American Imports Inc,   5202 Rittiman Rd.,    # 100,   San Antonio, TX 78218-4672
510647397   +American Lawnmower Service Inc,   870 Dyer Ave.,    Cranston, RI 02920-6605
510647398   +American Perimeter Security Inc,   1200 Pearl St,    Ste 40,   Boulder, CO 80302-5215
510647399   +American Poetry Museum,   1227 Goodhope Rd. SE,    Suite 103,   Washington, DC 20020-6907
510647400    American Registry,   1040 Holland Dr.,    Boca Raton, FL 33487-2759
510647401   +American Rolling Door LTD,   40 Dolson Place,    Staten Island, NY 10303-1402
510647403   +American Management LLC,   2606 Pinhorn Dr.,    Bridgewater, NJ 08807-3570
510647404   +Amerifilm Converters LLC,   85 Lincoln Highway,    Kearny, NJ 07032-4573
510647405   +Amerisan Group Inc,   12 Main St.,    Essex, CT 06426-1172
510647406   +Ameya B Inc,   617 Harleysville Pike,    Harleysville, PA 19438-2854
510647407   +Amirise Insurance Brokerage Firm,   9547 Bustleton Ave.,    First Floor Front,
             Philadelphia, PA 19115-3801
510647408   +Amit S. Kharod MD LLC,   495 Iron Bridge Rd.,    Suite 4,   Freehold, NJ 07728-5306
510647409   +Amogh Consultancy Services Inc.,   5600 W 133rd Ter,    Apt. 714,   Leawood, KS 66209-4046
510647410   +Amos Green Optical Co Inc,   3901 Market St,    Philadelphia, PA 19104-3133
510647411   +Amos Lloyd Brumble IV,   49 Beach St.,    Westerly, RI 02891-2739
510647412   +Amped Up Electric LLC,   33 Rankin St.,    Elizabeth, NJ 07206-1118
```

```
District/off: 0312-2              User: rhernand          Page 4 of 47              Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b            Total Noticed: 3771

510647413    +Ampia Advisors LLC,   89 Schoolhouse Lane,   Boxborough, MA 01719-1032
510647414    +Amplifier Solutions Corporation,   2950-K Advance Lane,   Hatfield Twp., PA 18915-9769
510647415    +Amsterdam,   PO Box 580,   Amsterdam, NY 12010-0580
510647416    +Amy Hudesman,   161 Tangerine Drive,   Marlboro, NJ 07746-1857
510647417    +Amy Scheffler,   305 Monroe Street,   Apt 1-R,   Hoboken, NJ 07030-6639
510647418    +An Ounce of Prevention,   220 Westminster St.,   Providence, RI 02903-1908
510647419    +Ana P Esteves,   3 Main St.,   Newark, NJ 07105-3509
510647420    +Anamika A Agrawal DO PA,   5440 SW 148th Place,   Miami, FL 33185-4028
510647421    +Anastasia Soffos,   18 Garden Court N,   Garfield, NJ 07026-2312
510647422    +Anchor Fence Contractors Inc,   270 Knickerbocker Ave.,   Hillsdale, NJ 07642-2046
510647423    +Anderson Building Resources LLC,   7625 Altus Dr.,   Jacksonville, FL 32277-0950
510647424    +Andrea A. Panacy,   273 Hanover St.,   Hanover, MA 02339-2234
510647425    +Andrea Wirth,   6 East Franklin Avenue,   Pequannock, NJ 07440-1331
510647426    +Andretti Restaurant Group,   471 Rose Inn,   Nazareth, PA 18064-9234
510647427    +Andrew H Marty P.C.,   5500 Mexico Rd.,   Suite 200,   Saint Peters, MO 63376-1624
510647428    +Andrew Perkins,   1523 Hearst Ave.,   Berkeley, CA 94703-1218
510647429    +Andy Monzon,   515 54th Street,   Apt 4D,   West New York, NJ 07093-5539
510647430    +Angel Zone Academy Inc.,   10 B Friendly Hills Dr.,   Decatur, GA 30035-4090
510647431    +Angela Foster,   8661 North Avenue,   Saint John, MO 63114-4114
510647432    +Angela Taylor LLC,   818 Pheasant Ridge Dr.,   Hastings, MI 49058-8383
510647433    +Angelica Rivera,   400 1st Street,   Hoboken, NJ 07030-2410
510647434    +Angioma Alliance,   142 W York St.,   Suite 708,   Norfolk, VA 23510-2015
510647435     Aniru Inc,   4245 Trieste Dr.,   Chalfont, PA 18914
510647436    +Anita Pimental,   676 B Washington Street,   Coventry, RI 02816-5482
510647437    +Ankrom & Co Inc,   14 E Main St.,   Ste 202,   Springfield, OH 45502-1347
510647438    +Anna Rossis,   620 Old West Central St,   Franklin, MA 02038-2912
510647439    +Anne Koplik Designs Inc,   173 Main St.,   Brewster, NY 10509-1522
510647440    +Anora LLC,   2117 Country Club Dr,   Plano, TX 75074-3638
510647441    +Answers.Com,   237 West 35th St.,   Suite 1101,   New York, NY 10001-1963
510647442    +Anthem Foundation For Objectivist Schola,   4640 Admiralty Way,   Ste 406,
               Marina del Rey, CA 90292-6637
510647443    +Anthony N Lush,   17 Bay St.,   Jamestown, RI 02835-1503
510647444    +Anvisaa Inc,   640 N High St.,   Millville, NJ 08332-3018
510647445    +Anytime Canine LLC,   106 Morningside Dr,   Apt 39B,   New York, NY 10027-6011
510647446    +Anytime Charters,   2849 NE 26th Ave.,   Lighthouse Point, FL 33064-8205
510647447    +Anytime Inc.,   2211 People Rd.,   Suite G,   Bellevue, NE 68005-4636
510647448    +Apex Enterprises Inc,   1330 Post Oak Blvd,   Suite 2550,   Houston, TX 77056-3164
510647449    +Apex International,   302 Plantation Dr.,   New Bern, NC 28562-9507
510647450    +Apex Soccer LLC,   405 Kettlebridge Dr.,   Cary, NC 27511-6365
510647451    +Apizzo LLC,   59 W Broad,   Pawcatuck, CT 06379-1637
510647452    +Apparel Design By Soulmates, Inc.,   9589 Elm Forest Lane,   Orlando, FL 32829-8238
510647453    +Apple Mountain Associates,   434 Buckhorn Dr,   Belvidere, NJ 07823-2707
510647454    +Applied Behavior Analysts of Chicago Inc,   30 East Huron St.,   #1106,   Chicago, IL 60611-2787
510647455     Applied Tactics,   609-CC Main St.,   Suite 103,   Purcellville, VA 20132
510647456    +Aqua Fresca and Java LLC,   93 Dorsa Ave.,   Livingston, NJ 07039-1032
510647458    +Aragon Floors Inc,   9521 Lumley Rd.,   Morrisville, NC 27560-6235
510647459    +Aramis Del Toro Professional,   1015 Bergenline Ave.,   Union City, NJ 07087-3015
510647460    +Araya Inc,   10 Garber Square,   Ridgewood, NJ 07450-3129
510647461    +Arctic Falls,   58 Sand Park Rd.,   Cedar Grove, NJ 07009-1210
510647464    +Are We There Yet LLC,   PO Box 50047,   Saint Louis, MO 63105-5047
510647465    +Arena One LLC,   PO Box 815,   New York, NY 10116-0815
510647466    +Argyle Communications,   27 Grist Mill Ln.,   Easton, PA 18045-7471
510647467    +Arielle Darragh,   293 Magnolia Ave,   Jersey City, NJ 07306-3906
510647468    +Arizona Chemicals Inc.,   8987 W Olive Ave.,   Ste. 117 PMB 129,   Peoria, AZ 85345-9126
510647469    +Arizona Friends of Foster Children Found,   7200 W. Bell Rd.,   Suite H-102,
               Glendale, AZ 85308-8537
510647470    +Arkay Design Associates Inc.,   22 Morgan Lane,   Staten Island, NY 10314-3310
510647471    +Armor Security Inc,   955 Elizabeth Ave.,   Elizabeth, NJ 07201-2644
510647473    +Artemisa Manzanillo Bakery LLC,   5103 Bergenline Ave.,   West New York, NJ 07093-5511
510647474    +Artex Nebraska Inc.,   619 Northborough Lane,   Lincoln, NE 68505-2553
510647475    +Arthur H Lathrop CPA,   PO Box 511,   Westerly, RI 02891-0511
510647476    +Arthur J Kaplan DPM PC,   117 Cow Neck Rd.,   Port Washington, NY 11050-1143
510647477    +Arti Shah Od Inc,   12727 Nottingham St.,   Cerritos, CA 90703-7275
510647478    +Artist For A Day,   28649 Lorain Rd.,   North Olmsted, OH 44070-4009
510647479    +Arts Ensemble LLC,   1000 American Superior Blvd,   Winter Haven, FL 33880-5545
510647480    +Arty Embroidery & Design Inc,   3301 Frankford Ave.,   Philadelphia, PA 19134-3218
510647481     Asha Enterprises LLC,   1665 195 Oaktree Rd.,   Edison, NJ 08820
510647482    +Ashby Koval Restorations Inc,   PO Box 198,   South Salem, NY 10590-0198
510647483    +Ashleigh Richardson,   703 Probst Avenue,   Fairview, NJ 07022-1058
510647484    +Ashleigh Shuddekupf,   32-51st Street,   West New York, NJ 07093-3501
510647485    +Ashley Shoemaker,   841 Beaver Run Drive,   Lehighton, PA 18235-9690
510647486    +Askew Holdings Inc.,   2727 Yaeger Rd.,   Saint Louis, MO 63129-3123
510647487    +Assisted Living Community Inc.,   45 Erbes Rd.,   Thousand Oaks, CA 91362-5802
510647488    +Associated Real Estate LLC,   45942 Northville Rd.,   Northville, MI 48167
510647489    +Astoria Lime Corp,   33-78 11th St.,   Long Island City, NY 11106-4962
510647490    +Astralis Group LLC,   424 E Central Boulevard,   #203,   Orlando, FL 32801-1923
510647491    +At Home Companion,   241 Poplar Ave.,   Hackensack, NJ 07601-2836
510647492    +At Last Home Repairs,   22 Lantern Lane,   Blackwood, NJ 08012-2147
510647493    +At Work Benefit Company LLC,   Summit South Building,   777 Cleveland Ave. #103,
               Atlanta, GA 30315-7247
510647496    +Athena Biotechnologies Inc,   Delaware Technology Park,   5 Innovation Way Suite 100,
               Newark, DE 19711-5459
510647497    +Athenas Restaurant Inc,   1482 Park Ave.,   Cranston, RI 02920-6629
510647498    +Atilon Inc,   514 Broadway,   New York, NY 10012-4427
```

```
District/off: 0312-2            User: rhernand          Page 5 of 47            Date Rcvd: Apr 08, 2010
Case: 10-20324                 Form ID: b9b             Total Noticed: 3771
```

```
510647499    +Atlanta Bay Breeze Inc,   1440 Veterans Memorial Highway,   Mableton, GA 30126-3166
510647500     Atlantic Cleaning Products & Services In,   13230 SW 131st St.,   Miami, FL 33186
510647501    +Atlantica NE Insurance Agency Inc,   761 Campbell Ave.,   West Haven, CT 06516-3715
510647502    +Atlantis Photo Processing Incorporated,   6223 Chesapeake Blvd,   Norfolk, VA 23513-2005
510647503    +Atrium Staffing,   420 Lexington Ave.,   Ste 1410,   New York, NY 10170-1430
510647504    +Au Bon Gout Restaurant,   507 Rahway Ave.,   Elizabeth, NJ 07202-2308
510647506     Aunt Linda's Kitchen LLC,   36 Corabelle Ave.,   #A-8,   Lodi, NJ 07644
510647507    +Aurelio Salon,   2 Bronia St.,   Howell, NJ 07731-3800
510647508    +Aurora Community Connection,   1646 Elmira St.,   Aurora, CO 80010-2122
510647509    +Austin Texas RPM,   2508 Barker Pkwy,   Ogden, UT 84414-2936
510647510    +Authentic Pizza Company,   38 Red Oak Way,   Wakefield, RI 02879-4840
510647511    +Autism Strategies And Programs LLC,   90 Sconset Dr,   Fairfield, CT 06824-3854
510647512    +Auto Builders Inc,   6300 Wayne Ave.,   Philadelphia, PA 19144-3159
510647513    +Auto Restorations Unlimited Inc,   1452 Park Ave.,   Cranston, RI 02920-6629
510647514    +Auto Salvage Technologies,   95 Privilege St.,   Woonsocket, RI 02895-1238
510647515    +Automotive Technical Services,   2 McKinley St.,   Linden, NJ 07036-1747
510647516     Ava Larnis,   1 Church St. B,   Medway, MA 02053
510647517    +Avancen Mod Corporation,   1156 Bowman Rd.,   Suite 200,   Mount Pleasant, SC 29464-3858
510647518    +Ave.llina Inc,   2 Clover Rd.,   Huntington Valley, PA 19006-5440
510647519    +Avon Hills Apartment Co,   55 Willoughby St,   Newark, NJ 07112-1504
510647520    +Avon Pharmacy & Surgical Inc,   82 Graham Ave.,   Brooklyn, NY 11206-3311
510647525    +Axent Communications Inc.,   2326 Francis Ave.,   Mansfield, MA 02048-1590
510647526    +Aztec Software Associates,   51 Commerce St.,   Springfield, NJ 07081-3014
510647527    +B & T Interiors Inc.,   350 Kinsley Ave.,   Providence, RI 02903-1088
510647529    +B B Computer Concepts Inc,   222 West 37th St.,   Suite 5C,   New York, NY 10018-6606
510647530    +B Lewis Enterprises LLC,   2443 Lehigh St.,   Allentown, PA 18103-4704
510647531    +B S Realty Limited Partnership,   100 North Front St,   New Bedford, MA 02740-7350
510647533     B Z B Enterprises INC,   Rt 7 Douglas Pike,   Smithfield, RI 02917
510647528     B and D Provisions Inc,   11-13 Washington St,   Canton, MA 02021
510647532    +B to Z Communications,   237 Lexington Ave.,   Dumont, NJ 07628-1733
510647534    +B&H Environmental Services,   242 Laureen Rd,   Schwenksville, PA 19473-2209
510647535    +B-Bach, LLC,   1918 W Tilghman St,   Allentown, PA 18104-4345
510647556    +BB Kitchen Inc,   1059 Route 202 North,   Somerville, NJ 08876-3936
510647557    +BC Transportation Group Inc.,   110 45 Queens Blvd,   Ste 710,   Forest Hills, NY 11375-5504
510647559     BDE Computer Services LLC,   399 Lakeview Ave.,   Clifton, NJ 07011-4035
510647602    +BF Krishna LLC,   56 Rolling Hills Rd.,   Clifton, NJ 07013-4118
510647603    +BFP Bushwick Corporation,   119 Ingraham St.,   Suite 202,   Brooklyn, NY 11237-1401
510647604    +BFP Forts Inc,   119 Ingraham St.,   Suite 202,   Brooklyn, NY 11237-1401
510647606     BIEBT Group Insurance,   PO Box 32244,   Hartford, CT 06150-2244
510647612    +BIMAC Inc,   PO Box 734,   Block Island, RI 02807-0734
510647632    +BNG Support LLC,   2204 Morris Ave.,   Suite 204,   Union, NJ 07083-5914
510647633    +BNH Restaurants LLC,   180 Nassau St.,   Princeton, NJ 08542-7079
510647646    +BR Auto Repair,   976 RT 9,   South Amboy, NJ 08879-3320
510647694    +BRZ Enterprises Inc,   2618 Ridgehurst Dr,   Buford, GA 30518-1365
510647536    +Babbittech Inc,   122 Industrial Dr.,   Ivyland, PA 18974-1435
510647537    +Back Office Inc,   579 Heritage Park,   Blvd # 200,   Layton, UT 84041-5709
510647538    +Backwoods Opportunities Inc,   2329 Hecht Rd.,   Mansfield, OH 44903-7821
510647539    +Bahe, Cook, Cantley & Jones PLC,   239 S. Fifth St.,   Suite 700,   Louisville, KY 40202-3261
510647540    +Baker Show Horses LLc,   5405 NW 135th St.,   Reddick, FL 32686-3911
510647541    +Bao-Tran Nguyen OD PA,   12714 Briar Harbor Dr.,   Tomball, TX 77377-8076
510647542    +Barakah Trading Corp,   709 Union Blvd,   Allentown, PA 18109-3233
510647543    +Baranski Chiropractic, Inc.,   4601 Telephone Rd.,   Ste 110,   Ventura, CA 93003-5671
510647544    +Barba Insurance Agency LLC,   269 Highbrooke Boulevard,   Ocoee, FL 34761-3327
510647545    +Barbara M Tufts Co-Operative Preschool,   1558 South County Trail,
              East Greenwich, RI 02818-1627
510647546    +Bargain Max, Inc,   1000 E Sugar Creek Rd.,   Charlotte, NC 28205-1324
510647547    +Bark Ave.,   220 Spring Borough Dr.,   O Fallon, MO 63368-7446
510647548    +Bark Ave. Pet Spa LLC,   40 Paterson Ave.,   Little Falls, NJ 07424-1530
510647549    +Barrow St. IT Designs & Applications LTD,   72 Barrow St. Apt 5W,   New York, NY 10014-5732
510647550    +Bart Space Inc,   119 Ingraham St.,   #202,   Brooklyn, NY 11237-1401
510647551    +Baseline Surveying,   315 Hilltop Dr.,   Newberg, OR 97132-9000
510647552    +Basile Management Practice,   PO Box 1182,   Tahoe City, CA 96145-1182
510647553    +Battaglias Property Maint LLC,   6338 Stone Rd.,   Hudson, OH 44236-3520
510647554    +Bay Area Organizing Committee,   1031 Franklin St.,   Suite 1107,   San Francisco, CA 94109-6801
510647555    +Bayonne Donut Corporation,   545 Broadway,   Bayonne, NJ 07002-3827
510647558    +Bcthelen LLC,   6050 Country Place Dr,   Alto, MI 49302-9544
510647560    +Beachtails LLC,   124 Wesley Ave.,   Oak Park, IL 60302-2908
510647561    +Bearnan Equipment Co,   1225 N Euclid Ave.,   Princeton, IL 61356-1476
510647562    +Beartracks LLC,   3-B Rosalie Lane,   Aston, PA 19014-2012
510647563    +Beautiventures Inc.,   6727 Greenleaf Ave.,   Suite C,   Whittier, CA 90601-5128
510647564    +Beautiventures LLC,   9411 West Bevan St.,   Westminster, CA 92683-6511
510647565    +Beauty Encounter, Inc.,   16130 Gothard St.,   Huntington Beach, CA 92647-3643
510647566    +Beaver Plumbing Co,   7950 N Broadway,   Saint Louis, MO 63147-2438
510647567    +Because We Care LLC,   75 Midland Ave.,   3rd Fl.,   Montclair, NJ 07042-2915
510647568    +Beckerman Public Relations,   1 University Plaza Dr.,   Suite 507,   Hackensack, NJ 07601-6229
510647569    +Beckett Lushlawn LLC,   18610 Tomato St.,   Suite C,   Spring, TX 77379-5230
510647570    +Bedford Basket LLC,   315 Franklin Ave.,   Wyckoff, NJ 07481-2096
510647571    +Bee Haus Inc,   51 East Main St,   North East, PA 16428-1340
510647572    +Beef Burger Corp,   7013 Madison St.,   West New York, NJ 07093-1820
510647573    +Before & After Landscaping and General M,   11 E Broad St,   Apt 1,   Palmyra, NJ 08065-1604
510647574    +Bel Canto Society Inc,   11 Riverside Dr.,   New York, NY 10023-2504
510647575    +Belizimo Salon,   748 Main St.,   Bennington, VT 05201-2633
510647576    +Bell Drug Inc,   138 Graham Ave.,   Brooklyn, NY 11206-2621
510647577    +Bella Foods LLC,   262 Boston Post Rd,   Waterford, CT 06385-2053
```

District/off: 0312-2          User: rhernand          Page 6 of 47          Date Rcvd: Apr 08, 2010
Case: 10-20324               Form ID: b9b             Total Noticed: 3771

```
510647578    +Bella Napoli LLC,    610 Turnstone Trace,    New Smyrna Beach, FL 32168-1933
510647579    +Bella Rose Design LLC,    4 Holdman Pl,    Millstone Twp, NJ 08535-9116
510647580    +Belle Vie Gentle Birth Center,    13160 Jerusalem Hill Rd. North West,    Salem, OR 97304-9622
510647581    +Belleview Manor Condominium Association,    2222 East Belleview Place,    Milwaukee, WI 53211-4061
510647582    +Belleville Automotive Parts and Supply C,    538 Washington Ave.,    Belleville, NJ 07109-3360
510647583    +Benefits Analysis Inc,    PO Box 527,    Nutley, NJ 07110-0527
510647584    +Benefits Analysis Inc,    80 East Passaic Ave.,    Lower Level,    Nutley, NJ 07110-3071
510647585    +Benfield Photography LLC,    2897 W Wildwood Dr,    Fayetteville, AR 72704-5879
510647586    +Benjamin Meagher Sapone,    174 Guerrero St.,    Apt 3,    San Francisco, CA 94103-1090
510647587    +Benten Bio Services, Inc.,    313 West Liberty St.,    Suite 234,    Lancaster, PA 17603-2798
510647588    +Bergen Ice LLC,    13 Van Nest,    Oxford, NJ 07863-3241
510647589    +Bergen Management LLC,    One West Ridgewood Ave.,    Paramus, NJ 07652-2359
510647590    +Bergenfield Animal Clinic,    88 North Washington Ave.,    Bergenfield, NJ 07621-1719
510647591    +Bergerbrown Communications, Inc.,    215 Ridgedale Ave.,    Florham Park, NJ 07932-1355
510647592    +Berks Painting Inc,    342 W. 4th Ave.,    Conshohocken, PA 19428-1607
510647593    +Berner, Klaw & Watson LLP,    1528 Walnut St.,    Suite 1100,    Philadelphia, PA 19102-3621
510647594    +Berriblends LLC,    8007 Eden Park Court,    Richmond, TX 77406-4740
510647595    +Best Auto Service Center,    RR1 Box 721,    Tannersville, PA 18372-9090
510647596    +Best Roof Loading Service, Inc.,    5526 Laredo Way,    Denver, CO 80239-7018
510647597    +Beth Singer Design LLC,    1408 N Fillmore St.,    Suite 6,    Arlington, VA 22201-3819
510647598    +Bethel Baptist Church,    1832 Elbow Rd.,    Chesapeake, VA 23320-3040
510647599     Better Business Bureau,    Suite D-5,    Trenton, NJ 08690
510647600    +Beyond Special Needs,    1524 High School Rd.,    Sebastopol, CA 95472-2624
510647601    +Beyondnote Inc,    148-15 Horace Harding Expressway,    Flushing, NY 11367-1244
510647605    +Bhigs Ice Cream LLC,    143 Franklin St.,    Westerly, RI 02891-3132
510647607    +Big River Inn LLC,    809 Nooseneck Hill Rd.,    West Greenwich, RI 02817-2304
510647608    +Bijou Property Management LLC,    500 Frank W Burr Blvd,    Teaneck, NJ 07666-6804
510647609    +Billburg LLC,    512 Broadway,    New York, NY 10012-4406
510647610    +Billy Goodes Company Inc,    23 Marlborough St.,    Newport, RI 02840-2544
510647611    +Billy J Brewer,    P.O. Box 1579,    Coppell, TX 75019-1579
510647613    +Bio Med Systems LLC,    1501 Lincoln Way,    Suite 201,    McKeesport, PA 15131-1721
510647614    +Bioesthetic Dentistry Inc,    227 Lancaster Ave.,    Suite 201,    Devon, PA 19333-1555
510647615    +Bioscience Inc.,    966 Postal Rd,    Allentown, PA 18109-9506
510647616    +Bird of Paradise Inc.,    175 S Main St,    Yardley, PA 19067-1623
510647617    +Bishops 4th St. Diner, Inc.,    184 Admiral Kalfbus Rd.,    Newport, RI 02840-1309
510647618    +Bistro 34 LLC,    787 Route 34,    Matawan, NJ 07747-6678
510647619    +Black Ink Capital Consulting Group LLC,    11 Commerce Dr.,    Cranford, NJ 07016-3501
510647620    +Blackbelt TV Inc.,    1649 11th St.,    Santa Monica, CA 90404-3707
510647621    +Blips Partners LLC,    9130 S Dadeland Blvd,    Ste 1625,    Miami, FL 33156-7830
510647622    +Block Island Early Learning Center,    PO Box 1843,    Block Island, RI 02807-1843
510647623    +Bloomfield Auto Body, LLC,    236 Broad St.,    Bloomfield, NJ 07003-2723
510647624    +Blue Bay Technology Inc,    12466 Sweet Leaf Terrace,    Fairfax, VA 22033-2459
510647625    +Blue Bend Inc,    500 Wood St.,    UInit 34 A,    Portsmouth, RI 02809-2342
510647626    +Blue Dog Graphics,    222 River St.,    Hackensack, NJ 07601-7516
510647627    +Blue Sky BioFuels LLC,    851 49th. Ave.,    Oakland, CA 94601-5105
510647628     Blue Sky Technologies,    900 South Ave. West,    Fairfax, VA 22033
510647629    +Blue Stripes Property Management Inc.,    251 East Henry Place,    Iselin, NJ 08830-1220
510647630    +Blue Wave Pizza Cafe LLC,    40 Kinney Ave.,    Narragansett, RI 02882-4210
510647631    +BlueSky Sustainable Fuels Inc.,    1 Market St.,    Suite 3600,    San Francisco, CA 94105-1420
510647634    +Bob Korvas Agency Inc.,    8111 North Milwaukee Ave.,    Niles, IL 60714-2803
510647635    +Bolete LLC,    1740 Seidersville Rd.,    Bethlehem, PA 18015-4226
510647636    +Bomb-Squad Corporation,    PO Box 257,    Oreland, PA 19075-0257
510647637    +Bookoff USA Inc.,    14 East 41st St.,    New York, NY 10017-6200
510647638    +Border Anesthesia Group PA,    P O BOX 630,    Del Rio, TX 78841-0630
510647639    +Boreale Systems Inc,    541 Horacio Court,    Rio Rico, AZ 85648-2613
510647640    +Borraggine LLC,    127 Halsey St.,    Newark, NJ 07102-3020
510647641    +Borrellinet IT Services Inc,    46 Morey Rd.,    New Milford, CT 06776-4634
510647642    +Boston Unique Indoor Comfort,    12 Manison St. #4,    Stoneham, MA 02180-3148
510647643    +Botelho LLC,    79 Main Rd.,    Tiverton, RI 02878-1122
510647644    +Bowers Bethlehem Enterprises,    372 Kleman Rd.,    Gilbertsville, PA 19525-9677
510647645    +Bozlee Inc,    11 South Main St,    Hellertown, PA 18055-1742
510647647    +Brad Schenerman,    50 Park Place,    11th Floor,    Newark, NJ 07102-4308
510647648    +Brain Power Inc,    2033 Old Home Ave.,    Pasadena, MD 21122-3530
510647649    +Brainstorm America LLC,    35 Kalliste Hill Rd.,    Great Barrington, MA 01230-1182
510647650    +Branchburg Donuts Inc,    1059 Rte 202 North,    Branchburg, NJ 08876-3936
510647651    +Branchburg Ritas Inc,    117 Fleming St.,    Piscataway, NJ 08854-3350
510647652    +Branching Out LLC,    270 Hillside St.,    Milton, MA 02186-5222
510647653    +Brand Titan,    5771 La Jolla Blvd,    Suite B5,    La Jolla, CA 92037-7348
510647654    +Brandywine Bible Church,    PO Box 208,    Wagontown, PA 19376-0208
510647655    +Branford Top Notch Haircutters,    225 Montowese St.,    Branford, CT 06405-3873
510647656    +Breakthrough Connection Inc,    433 Innwood Rd.,    Simi Valley, CA 93065-6806
510647657    +Breakthrough Solutions Inc,    1 Grist Mill Rd.,    Medfield, MA 02052-2531
510647658    +Breath Of Life Worship Center,    214 Country Club Dr.,    Jackson, MS 39209-2510
510647659    +Brett E Mallonee,    7 South First St.,    Emmaus, PA 18049-4112
510647660    +Breyer Construction & Landscape,    PO Box 361,    Reading, PA 19607-0361
510647661    +Brian J Meserlian,    2950 RT 23N,    Newfoundland, NJ 07435-1436
510647662    +Brian McGuire,    317 Kennard Rd.,    Perkasie, PA 18944-4421
510647663    +Brian Ziegelheafer,    PO Box 2225,    Gaffney, SC 29342-2225
510647664    +Bridge Dataworks LLC,    5604 35th Place,    Hyattsville, MD 20782-3803
510647666    +Bridge Personnel Services Corp,    2800 W. Higgins Rd.,    Suite 680,
                Hoffman Estates, IL 60169-7226
510647665    +Bridge of Hope Inc,    PO Box 522,    Franklin, IN 46131-0522
510647667    +Bridget Grant,    5 Assembly Dr.,    Mendon, NY 14506-9601
510647668    +Bridie Spare,    1968 West 8th Street,    Wyoming, PA 18644-9434
```

```
510647669   +Bright Anthony Egwuatu,    400 E Manchester Boulevard,    Inglewood, CA 90301-1320
510647670   +Brijak Inc,   PO Box 343,   Holicong, PA 18928-0343
510647671   +Bring It To The Table LTD,    6037 Marilyn Rd.,    Indianapolis, IN 46226-4938
510647672   +Bringing Home Romance Designs,    355 Springfield Ave.,    Summit, NJ 07901-4615
510647673   +Bristol County Cleaning,    15 Osage Dr,   Middletown, RI 02842-4521
510647674   +Britts Tire Service Inc,    1900 W Broad St.,   Bethlehem, PA 18018-3299
510647675   +Broadway Performing Arts LLC,    357 Broad St.,    Ste 4,   Bloomfield, NJ 07003-2791
510647676   +Brody Deposition Service, Inc.,    7 Elm St.,   Westfield, NJ 07090-2147
510647677   +Bronx Mega Care Medical PLLS,    1862 E Tremont Ave.,    Bronx, NY 10460-3129
510647678   +Brooklyn Fire Proof East Inc,    119 Ingraham St.,    Brooklyn, NY 11237-1984
510647679   +Brooklyn Fire Proof Inc,    119 Ingraham Ave.,    Brooklyn, NY 11237-1984
510647680   +Brothers Care Inc,    15818 Leatherleaf Lane,    Land O Lakes, FL 34638-7912
510647681   +Broughal & DeVito,    38 West Market St,    Bethlehem, PA 18018-5703
510647682   +Brown Family Investments LTD,    950 East Katella Ave.,    Suite 1,   Orange, CA 92867-5036
510647683   +Brownie Points Bakery LLC,    3 Beechwood Rd.,    Cranford, NJ 07901-2528
510647684   +Bruce D Hinshaw,    2517 E Mount Hope Ave.,    Lansing, MI 48910-1931
510647685   +Bruce Kenyon,   9 Lake Court,   Ashaway, RI 02804-1513
510647686   +Bruce Lindsay Fariss,    3714 N Roosevelt Boulevard,    Key West, FL 33040-4533
510647687   +Bruno Foods Inc,    46 Country View Dr,    Cranston, RI 02921-2813
510647688   +Brunswick Office Supply & Service, Inc,    Peoples Plaza,    100 Ryders Ln.,
              Milltown, NJ 08850-1263
510647689   +Bryan Wong,    1506 Martha Ct,   Eugene, OR 97401-5347
510647690   +Bryant Salavarrieta,    40 Fayette Street,    Perth Amboy, NJ 08861-4200
510647691   +Bryn Mawr Orthodontic Laborato,    12 Elliott Ave.,    Bryn Mawr, PA 19010-3413
510647692   +Bryon Derleth,    3073 Shelley Lynn Drive,    Arnold, MO 63010-3868
510647693   +Brystana Kaufman,    4512 Foreys Court,    Graham, NC 27253-8179
510647695   +Buchholz Interiors INC.,    58 Algana Dr.,    Saint Peters, MO 63376-3971
510647696   +Buckhead Concierge Internal,    91 West Wieuca Rd.,    Bldg. A Suite 100,    Atlanta, GA 30342-3248
510647697   +Buckl Architects Inc,    4001 Freemansburg Ave.,    Easton, PA 18045-5520
510647698   +Budget Home & Office Cleaning,    20 Route 46 West,    Hackettstown, NJ 07840-4982
510647699   +Bulldog Enterprises Inc,    15101 Pacific St.,    Apt A,   Rye, NY 10580
510647700   +Bulldog Interiors Inc,    124 Walworth St.,    Brooklyn, NY 11205-2808
510647701   +Buonpace Inc.,    156 North Memorial Highway,    Shavertown, PA 18708-1125
510647702   +Burkland Consulting Inc,    2 Bayside Village,    Suite 119,    San Francisco, CA 94107-1462
510647703   +Burks Medical Consulting,    900 North Walnut Creek Dr.,    Suite 100,   Mansfield, TX 76063-1502
510647704   +Burlgirls LLC,    1205 Monmouth Rd.,    Eastampton, NJ 08060-3314
510647705   +Bush Photography Inc,    538 Baird Dr,    Baton Rouge, LA 70808-6807
510647706   +Business Furniture Warehouse Nashville,    1324 Kenwood Dr.,    Nashville, TN 37216-2210
510647707   +Business Improvement Services Inc,    12706 Shirley St.,    Omaha, NE 68144-2654
510647708   +Business Solutions Consulting,    239 Worthen Rd E,    Lexington, MA 02421-6129
510647709   +Butler Realty Group,    5 Post Rd.,    Warwick, RI 02888
510647710   +Butler Studio,    4512 County Rd. 61,    Florence, AL 35634-6448
510647711   +Buzzcommunications LLC,    220 S. 16th St.,    Suite 102,   Philadelphia, PA 19102-3322
510647712   +By Faith Transportation Inc,    PO Box 155,   Union, NJ 07083-0155
510647713   +Byczek Orthodontics Inc,    6780 Perimeter Dr.,    STE 200,   Dublin, OH 43016-8063
510647714   +Bynari Inc,    2639 Electronic Lane,    Dallas, TX 75220-1248
510647715   +Bystelligence Consultants Inc,    9554 Numenore Dr.,    Charlotte, NC 28269-6992
510647716   +C & C Healthquest LLC,    1063 7th St.,    Catasauqua, PA 18032-2214
510647717   +C & H Plumbing & Heating LLC,    3017 Taft St.,    Wall, NJ 07719-4325
510647718   +C & S Subs Inc.,    1058 Wyoming Ave.,    Wyoming, PA 18644-1331
510647719   +C & W LLC,    156 Wickenden St,    Providence, RI 02903-4329
510647720   +C J Investments LLC,    1115 NE 141st Place,    Kirkland, WA 98034-1028
510647721   +C A Services Inc,    6 Barrel Run Rd.,    Quakertown, PA 18951-2205
510647722   +C H Martin Inc,    156 Port Richmond Ave.,    Staten Island, NY 10302-1335
510647723   +C H Martin of East Orange Inc,    373 Main St.,    East Orange, NJ 07018-3207
510647724   +C H Martin of New Brunswick Inc,    368 George St.,    New Brunswick, NJ 08901-2004
510647725   +C L Sterling & Son LLC,    11 Liberty Way,    Unit 1,   Niantic, CT 06357-1030
510647726   +C O D Services Inc,    3106 S Wood Ave.,    Linden, NJ 07036-3567
510647727   +C U C of Hoboken LLC,    27 Old Bonton Rd.,    Denville, NJ 07834-2919
510647728   +C&F Restaurant,    123 W Jefferson,    Kirkwood, MO 63122-4007
510647729   +C&M Commercial Property Services LLC,    4833 Front St.,    Unit E280,   Castle Rock, CO 80104-7902
510647730   +C.M. Allaire and Sons Inc,    105 Uxbridge Rd.,    Mendon, MA 01756-1223
510647800    CBS Outdoor,   PO Box 33074,   Newark, NJ 07188-0074
510647801   +CBT Legacy Ventures,    4472 Spring Valley Rd.,    Dallas, TX 75244-3703
510647802   +CCCBI,   1600 Paoli Pike,    Malvern, PA 19355-3346
510647803   +CCG Creative Inc,    315 43rd St.,    Boulder, CO 80305-6005
510647804   +CD2JS Enterprise LLC,    1512 S Arkansas Ave.,    Russellville, AR 72801-7123
510647805   +CDH Holdings,    8247 Santaluz Village Green North,    San Diego, CA 92127-2522
510647806   +CDM Agency Inc,    905 Oakwood Cove,    Altamonte Springs, FL 32714-1801
510647820   +CES Business Consultants,    3201 Belmont St.,    Suite 400,   Bellaire, OH 43906-1547
510647822   +CESM Enterprise,    1329 Sunny Slope Dr.,    O Fallon, MO 63366-3461
510647824   +CFO, Inc,    231 North Ave. W,    #152,   Westfield, NJ 07090-1482
510647825   +CFO4Life, Inc,    735 Plaza Blvd,    Coppell, TX 75019-6696
510647894   +CJ Solutions Inc,    840 Fox Tail Lane,    Grafton, WI 53024-9599
510647895   +CJG INC,    160 E Springbrook Dr.,    Gillette, NJ 07933-1004
510647896   +CJRRC,    PO Box 1863,   Cranford, NJ 07016-5863
510647913   +CM Doty Of Victory Lane Inc.,    11 Hawk Hills Circle,    Otisville, NY 10963-2924
510647914   +CM Financial Consultants, Inc.,    96 Shogun Rd.,    Randolph, NJ 07869-3325
510647915   +CMG of Easton, Inc.,    4001 Freemansburg Ave.,    Easton, PA 18045-5520
510647916   +CNNT Inc,    54 Mary St.,    Hawthorne, NJ 07506-3524
510647987   +CPM Solutions Inc,    216 Kinnakeet Run,    Yorktown, VA 23693-2769
510647988   +CPS Computer Limited Liability Company,    1204 Route 130 North,    Suite #4,
              Cinnaminson, NJ 08077-3040
510647989   +CPSC,    1940 Virginia St.,    Berkeley, CA 94709-2136
```

```
510647990    +CR Aquisition Corporation,   3675 Amber St.,   Philadelphia, PA 19134-2730
510648015     CSA Group,   Greentree Center,   Suite 201 Marlton, NJ 08053
510648016    +CSDVD Video Center LLC,   1521 Route 37 West,   Toms River, NJ 08755-4960
510648017    +CSUK Inc,   307 NE 4th Ave.,   Crystal River, FL 34429-4222
510648018    +CT Inflatables LLC,   58 Willie Circle,   Tolland, CT 06084-2318
510648019    +CTL Windows Inc.,   19 Aster St.,   Glenwood, NJ 07418-1909
510648020    +CTP Consulting Inc,   22104 E Idyllwilde Dr.,   Parker, CO 80138-8816
510648021    +CTS,   13839 Collections Center Dr.,   Chicago, IL 60693-0001
510648022    +CTX Legacy Ventures LLC,   5001 Spring Valley Rd.,   Suite 1040,   Dallas, TX 75244-3946
510647731     Cablevision,   PO Box 371378,   Pittsburgh, PA 15250-7378
510647732    +Cabot J Marks,   485 Madison Ave.,   Suite 1300,   New York, NY 10022-5817
510647733    +Cabri Inc,   355 Springfield Ave.,   Summit, NJ 07901-4615
510647734    +Cafe Gianna LLC,   915 Tiogue Ave.,   Coventry, RI 02816-6300
510647735    +Cafe of Life P C,   2835 Pearl St.,   Unit D,   Boulder, CO 80301-1141
510647736    +Cal Hotel,   2008 Shattuck Ave.,   Berkeley, CA 94704-1117
510647737     Cal-EnviroSafe LLC,   713-E Luce Ave.,   Stockton, CA 95203
510647738    +Califon Donuts Inc,   117 Fleming St.,   Piscataway, NJ 08854-3350
510647739    +California All Health Inc,   5963 Hesperia Ave.,   Encino, CA 91316-1015
510647740    +California Tax Group LLC,   5519 Ridgeview Circle,   Stockton, CA 95219-7189
510647741    +Calvary Missionary Baptist Church,   35 Sylmar Rd,   Rising Sun, MD 21911-1918
510647742    +Calvert Insurance & Financial Services L,   1900 E. Oltorf St.,   Ste 115,
              Austin, TX 78741-4029
510647743    +Camille Clotiaux Corp,   5341 Pagewood Ln,   Houston, TX 77056-7226
510647744    +Camp Fit and Fun Inc.,   1470 N Adams St.,   Pottstown, PA 19464-2406
510647745    +Camp Harmony Inc,   435 Main St.,   Bedminster, NJ 07921-2605
510647746    +Campany & Thornton Fine Jewelry LLC,   415 Belleville St.,   New Orleans, LA 70114-1114
510647747    +Camron Manufacturing Inc,   184 Woonasquatucket Ave.,   North Providence, RI 02911-3156
510647748    +Candystore Collective LLC,   3153 16th St.,   San Francisco, CA 94103-3334
510647749    +Canterbury Associates LLC,   22 Canterbury Lane,   Colonia, NJ 07067-3002
510647750    +Cantina Bar & Grill Inc,   385 Main St.,   Worcester, MA 01608-1710
510647751    +Canvasworks Inc,   PO Box 142,   North Kingstown, RI 02852-0142
510647752    +Capability Accelerators,   200 Cowesett Ave.,   West Warwick, RI 02893-2241
510647753    +Capitol Sheds Inc,   49 Lake Saponi Dr.,   Barboursville, VA 22923-2800
510647754    +Captain Ice Inc,   1111 Westfield Ave.,   Rahway, NJ 07065-1916
510647755    +Car Kraft Auto Body Inc,   188 West Forest Ave.,   Englewood, NJ 07631-4526
510647756    +Carabiners Indoor Climbing Inc,   328 Parker St.,   New Bedford, MA 02740-4103
510647757    +Cardiovascular Technology Inc,   Po Box 4283,   Chesterfield, MO 63006-4283
510647758    +Care Management International,   50 Harrison St. 119,   Hoboken, NJ 07030-8843
510647759    +Career Builder,   13047 Collection Center Dr.,   Chicago, IL 60693-0130
510647760    +Caren Inc.,   5409 Bergenline Ave.,   West New York, NJ 07093-4603
510647761    +Caring For Kaela, Inc.,   P O BOX 285,   Stevenson, MD 21153-0285
510647762    +Caring Hearts LLC,   P O Box 604,   Downingtown, PA 19335-0604
510647763    +Carlile Holdings Inc.,   201 Main St.,   Ste 1302,   Fort Worth, TX 76102-3117
510647764    +Carlin & Ward,   25A Vreeland Rd.,   P.O. Box 751,   Florham Park, NJ 07932-0751
510647765    +Carlos Gonzalez,   1 Grant Court,   Unit 11,   Lincoln, RI 02865-1832
510647766    +Carlos Gonzalez,   103 Rutherglen Avenue,   Providence, RI 02907-3560
510647767    +Carlsbad Firefighters Association,   PO Box 945,   Carlsbad, CA 92018-0945
510647768    +Carlyle Towers Condominium,   30 Wall St.,   Princeton, NJ 08540-1503
510647769    +Carnaby St Salon,   242 Main St.,   Madison, NJ 07940-2210
510647770    +Carol Ann Cusmano,   PO Box 1273,   Englewood Cliffs, NJ 07632-0273
510647771    +Carol Okishoff,   1001 162nd Street,   8C,   Whitestone, NY 11357-2108
510647772    +Carolina Ballroom Company Inc.,   475 Haywood Rd.,   Unit 4,   Greenville, SC 29607-4364
510647773    +Carolina Foot Institute LLC,   718 Broughton St.,   Orangeburg, SC 29115-6648
510647774    +Caroline Marciani,   135 Lakeland Drive,   Barnegat, NJ 08005-5637
510647775    +Caroline McAleavey,   8 Shepheard Lane,   Swiftwater, PA 18370-9735
510647776    +Carolines LLC,   180 Nassau St.,   Princeton, NJ 08542-7079
510647777    +Carolyn Figuereo,   239 Broadway,   Apt 1,   Bayonne, NJ 07002-2523
510647778    +Carrie Draghi Photography LLC,   864 Main St.,   PO Box 51,   South Glastonbury, CT 06073-0051
510647779    +Carriage Station,   17684 Cinquez Park Road West,   Jupiter, FL 33458-3993
510647780    +Cars on 120 LLC,   288 Paterson Plank Rd.,   East Rutherford, NJ 07073-2129
510647781    +Cars on Credit Inc.,   52 S Beal Parkway SW,   Fort Walton Beach, FL 32548-5371
510647782    +Cartagena Group LLC,   2200 B US Hwy 22 E,   Union, NJ 07083-8425
510647783    +Carter and Consultants LLC,   50 Harrison St.,   Hoboken, NJ 07030-6064
510647784    +Cary W Acord,   15921 Saint Johns Dr.,   San Lorenzo, CA 94580-1705
510647785    +Casa Boose Inc,   112 Walker Way,   Newark, DE 19711-6120
510647786    +Casa Guadalupe Center,   143 Linden St.,   Allentown, PA 18101-1946
510647787    +Casco Services Inc,   275 Pacific St.,   Newark, NJ 07114-2824
510647788    +Casco Trucking Inc,   275 Pacific St.,   Newark, NJ 07114-2824
510647789    +Cassell Design Group Inc,   908 W Main St.,   Durham, NC 27701-2025
510647790    +Cassidy Development LLC.,   3405 Park Ave.,   Union City, NJ 07087-5949
510647791    +Castle Grove Properties, LLC,   1509 Linn St.,   Valley Falls, KS 66088-1185
510647792    +Castlerow Inc.,   5 Osprey Dr.,   East Greenwich, RI 02818-1341
510647793    +Catalyst Business Solutions Inc.,   6398 Washington Blvd,   Indianapolis, IN 46220-1730
510647794    +Catch A Star Photography LLC,   8670 Tropicaate Blvd.,   North Port, FL 34291-4036
510647795    +Cathedral Park Associates,   55 Willoughby St.,   Newark, NJ 07112-1504
510647796    +Catherine Harris,   3710 Rhynes Gate Way,   Apt 204,   Raleigh, NC 27606-1831
510647797    +Catherne Morillo,   25 Hawthorne Avenue,   Apt 2,   Jersey City, NJ 07306-6508
510647798    +Cathy Walden,   183 Pine Street,   Emmaus, PA 18049-2532
510647799    +Catskill Physical Medicine And Pain Mana,   47 Mainsion Ridge Blvd.,   Monroe, NY 10950-5569
510647807    +Cecchetti Inc,   7817 Pines Blvd,   Pembroke Pines, FL 33024-6916
510647808    +Cedar Ridge Landscape LLC,   27 North Broad St.,   Pawcatuck, CT 06379-1805
510647809    +Cellini Media Services LLC,   1003 Glen Ivy,   Marietta, GA 30062-3595
510647810    +Cellphones and Accessories Inc,   3643 New Bern Ave.,   Raleigh, NC 27610-1232
510647811    +Celtic Inspection Services Inc,   1275 Charles Dr.,   Reno, NV 89509-2415
```

```
510647812   +Central Falls Plate Glass Co Inc,    481 Broad St.,    Central Falls, RI 02863-2808
510647814    CentralPack Engineering Corp,    359 Green Pond Rd.,    Hibernia, NJ 07842
510647813   +Centralpack Construction Corpo,    PO Box 359,    Hibernia, NJ 07842-0359
510647815    Centralpack Engineering Defined,    359 Green Pond Rd,    Hibernia, NJ 07842
510647816   +Centrum Financial Group LLC,    37 Main St.,    Clinton, NJ 08809-2633
510647817   +Certified Bakery Inc,    20 Universal Place,    Carlstadt, NJ 07072-2101
510647818   +Certified Disaster Restoration Corp,    15 Clarkson St.,    Providence, RI 02908-2609
510647819   +Certified Facility Solutions Corp,    15 Clarkson St.,    Providence, RI 02908-2609
510647821   +Cesar Marquez,    1203 8th Street,    North Bergen, NJ 07047-1725
510647823   +Cestlav,    128 South St.,    Philadelphia, PA 19147-2428
510647825    Chafia IV LLC,    438-440 Broadway,    Bayonne, NJ 07002
510647827   +Chamber Of Commerce Of Orange,    30 Scotts Corner Dr.,    Montgomery, NY 12549-2263
510647828   +Champion Martial Arts Inc,    523 Hindley Dr,    American Fork, UT 84003-1443
510647829   +Champion Urology LTD,    35 Wells St.,    Westerly, RI 02891-2922
510647830   +Chance Theater,    5552 E. La Palma Ave.,    Anaheim, CA 92807-2108
510647831   +Chantal Conklin PA,    3971 Tradewinds Trail,    Merritt Island, FL 32953-8076
510647832   +Chanticleer Lodging LLC,    1300 Mockingbird Lane,    Lookout Mountain, GA 30750-2516
510647833   +Chapel Hill Printing & Graphics,    1821 North Fordham Blvd.,    Chapel Hill, NC 27514-2202
510647834   +Chaperon LLC,    853 Trail Ridge Dr.,    Louisville, CO 80027-3118
510647835    Charlene Cantu,    1556 1/2 W. 35th St.,    Chicago, IL 60609
510647836   +Charlene T Marshall,    151 East 79th St.,    New York, NY 10075-0417
510647837   +Charles A Hirsch,    1 Park Row,    Providence, RI 02903-1235
510647838   +Charles Broadfoot & Associates Inc,    1623 Brookside Ave.,    Fayetteville, NC 28305-4521
510647839   +Charles D Whaley,    9 E Franklin St.,    Richmond, VA 23219-2105
510647840   +Charles E Pearson Jr,    990 Klamath Lane,    # 19,    Yuba City, CA 95993-8979
510647841   +Charles F Heidt Inc,    PO Box 400,    Wyckoff, NJ 07481-0400
510647842   +Charles Matthews,    PO Box 52,    Shaver Lake, CA 93664-0052
510647843   +Charles Reed,    8541 Pilot Avenue,    Apt A.,    Affton, MO 63123-3626
510647844   +Charles T. Gartlan & Associates,    PO Box 1268,    Toms River, NJ 08754-1268
510647845   +Charlotte O Lee,    2815 Kennedy Boulevard,    Jersey City, NJ 07306-3936
510647846   +Charlotte V Powell LLC,    8011 Hamilton Ave.,    Mount Healthy, OH 45231-2321
510647847   +Chatham Advisors LLC,    22 Hudson Place Suite 2 South,    Hoboken, NJ 07030-6752
510647848   +Chenier & Thompson Inc,    2728 W Armitage Ave.,    Chicago, IL 60647-4206
510647849    Cheryl H. Osborne,    8041 Laurel Oak Dr,    Suite 400,    Naples, FL 34108
510647850   +Chess Challenge In The DC Public,    2832 Chain Bridge Rd NW,    Washington, DC 20016-3406
510647851   +Chesterton Physical Therapy Inc,    209 S Calumet Rd,    Ste 6,    Chesterton, IN 46304-2475
510647852   +Chicago Booth Manufacturing Inc,    5000 W Roosevelt Rd.,    Chicago, IL 60644-1474
510647853   +Chicagoland Homes Inc,    PO Box 585,    Warrenville, IL 60555-0585
510647854   +Chiefs Diner Inc,    73 N Long St,    Johnston, RI 02919-5140
510647855   +Childrens Fitness Center,    4775 West Panther Creek Dr.,    Suite 410,    Spring, TX 77381-2578
510647856   +Childrens House Of Oceanside,    1004 Vista Way,    Oceanside, CA 92054-6449
510647857   +Childrens Learning Express Inc,    7525 Post Rd.,    North Kingstown, RI 02852-3218
510647858   +Chilly Design Group Incorporated,    2741 Seller Dr.,    Naperville, IL 60565-4417
510647859   +Chip Ryan LLC,    799 Route 46 East,    Parsippany, NJ 07054-3495
510647860   +Chiquita Charise Ash,    5524 S Wells,    Chicago, IL 60621-4116
510647861   +Chiropractic Neurology Center of Essex C,    567 Franklin Ave.,    Belleville, NJ 07109-1552
510647862   +Chitalian Fratelli LLC,    461 Prospect St.,    Glen Rock, NJ 07452-1908
510647863   +Choice Financial & Insurance Services,    206 N First St.,    La Puente, CA 91744-4513
510647864   +Chola Enterprises Inc,    5170 Lake Rd. East,    Geneva, OH 44041-9420
510647865   +Chontelle S Brown,    592 SW Steadman Gln,    Fort White, FL 32038-2300
510647866   +Chris Grant,    999 Read Street,    Apt 505,    Attleboro, MA 02703-6186
510647867   +Chris Simmons,    9000 St Georges Road,    #102A,    Ormond Beach, FL 32174-3174
510647868    Christ Church,    2120 Allston Way,    Berkeley, CA 94704
510647869   +Christ Evangelical Free Church,    691 W Germantown Pike,    Plymouth Meeting, PA 19462-1073
510647870   +Christ The King Presbyterian,    99 Prospect St.,    Cambridge, MA 02139-2505
510647871   +Christie Donuts Inc,    3166 Rte 22,    Branchburg, NJ 08876-3597
510647872   +Christine D Degele,    17480 Dallas Pkwy,    #105,    Dallas, TX 75287-7303
510647873   +Christine Hall Photography,    3301 Waters Ave.,    Savannah, GA 31404-6204
510647874   +Christine Lusiak,    117 Oriole Ave,    Pawtucket, RI 02860-2424
510647875   +Christine Sainato,    388 Washington Rd.,    Sayreville, NJ 08872-1983
510647876   +Christopher A Ekeocha,    134 Evergreen Place,    East Orange, NJ 07018-2011
510647877   +Christopher David Kauderer,    2624 El Paseo Lane,    Ste F18-313,    Sacramento, CA 95821-4904
510647878   +Christopher Dittemore,    4864 Ashley Lane,    Waterford, MI 48329-1700
510647879   +Christopher Jackson,    44A Bulger Avenue,    New Milford, NJ 07646-1537
510647880   +Christopher Oyewole,    212 Wallace Street,    Orange, NJ 07050-3712
510647881   +Christopher Rice Architecture, P.C.,    544 Washington Blvd.,    Sea Girt, NJ 08750-2903
510647882   +Christopher Stanly,    10 Woodland Avenue,    Apt 2,    Kearny, NJ 07032-1965
510647883   +Chuck Waugh Designs Inc,    38203 SE Lusted Rd,    Boring, OR 97009-9726
510647885   +Church Towers Inc,    10 Church Towers,    Hoboken, NJ 07030-2757
510647884   +Church of God North Eastern,    1234 Brookside Rd,    Allentown, PA 18106-9402
510647886   +Cinderellas Cleaning Cont. Inc,    2 Chapman Lane,    Suite B,    Gales Ferry, CT 06335-1200
510647887   +Cindy Walter,    23 Bunker Hill Ct,    Easton, PA 18040-1038
510647888   +Cinemachine,    300 Via Corta,    Ste 201,    Palos Verdes Estates, CA 90274-1266
510647889   +Cino de Mayo,    1169 Dickinson St.,    Elizabeth, NJ 07201-2211
510647890   +Circuit Breaker Industries Inc,    35 E Uwchan Ave.,    Exton, PA 19341-1259
510647891   +City Baking LLC,    3520 9th St.,    Long Island City, NY 11106-5104
510647892   +City Salvage Inc,    1681 Foulkrod St.,    Philadelphia, PA 19124-2738
510647893   +Cityscape Real Estate LLC,    931 Monroe Dr,    Suite A-102-161,    Atlanta, GA 30308-1793
510647897   +Claassen Santilukka A Law,    2201 Broadway,    Ste 803,    Oakland, CA 94612-3024
510647898   +Clad Metal Industries Inc,    931 Marie Court,    Franklin Lakes, NJ 07417-1020
510647899   +Clarity Eye Center PLLC,    301 Seton Parkway,    Suite 100,    Round Rock, TX 78665-8003
510647900   +Clark Circle Liquor & Lounge Inc,    23 Central Ave.,    Clark, NJ 07066-1421
510647901   +Classic City Computing Inc.,    1121 Lois Lane,    Athens, GA 30606-6240
510647902   +Classic Dental Studio Inc,    1115 E. Pennsylvania Ave.,    Escondido, CA 92025-3208
```

```
510647903   +Classic Real Estate Appraisers,    101 Eisenhower Pkwy.,    Suite 408,    Roseland, NJ 07068-1055
510647904   +Clean Corners Cleaning Services,    PO Box 32632,    Fridley, MN 55432-0632
510647905   +Clear-Vue Glass Service of Durham Inc,    121 N Gregson St.,    Durham, NC 27701-2013
510647906   +Clicking Tots,    3208 Hana Rd.,    Edison, NJ 08817-2552
510647907   +Cliff Dennis,    245 East Main St.,    Pen Argyl, PA 18072-1672
510647908   +Clifford A Blackman,    2317 Broadway St.,    Ste 1,    Redwood City, CA 94063-1696
510647909   +CliniQuest Inc.,    74 Pleasant St.,    Westford, MA 01886-2819
510647910   +Clinton Nurseries Inc,    PO Box 5333,    Clinton, NJ 08809-0333
510647911   +Clongen Laboratories LLC,    12321 Middlebrook Rd.,    Suite 120,    Germantown, MD 20874-1512
510647912   +Clovert LLC,    320 Broadway,    Ste 350,    Santa Monica, CA 90401
510647917   +Coast to Coast,    323 N Broad St.,    Elizabeth, NJ 07208-3707
510647918   +Coast to Coast Installations,    250 Moonachie Rd.,    Moonachie, NJ 07074-1378
510647919   +Coast to Coast RPM Inc.,    2508 Barker Pkwy,    Ogden, UT 84414-2936
510647920   +Coastal Agricultural Supply Inc,    1908 N King St,    Seguin, TX 78155-2116
510647921   +Coastal Construction & Remodeling Inc.,    4245 Trieste Dr.,    Carlsbad, CA 92010-3736
510647922   +Coastal Outdoor Advertising Group,    141 Market St.,    Kenilworth, NJ 07033-1755
510647923   +Coastal Outdoor Advertising Inc,    141 Market St.,    Kenilworth, NJ 07033-1755
510647924   +Cobble Creek Consulting Inc.,    445 Central Ave.,    Suite 108,    Cedarhurst, NY 11516-2016
510647925    Cocker Weber Brush Company Inc,    10335 Kensington Parkway,    Telford, PA 18969
510647926   +Cody R Collins,    6337 FM 3136,    Alvarado, TX 76009-8415
510647927   +Coffee Barrel Inc,    260 Livingston St.,    Northvale, NJ 07647-1912
510647928   +Coffee Mine,    913 N Main St.,    Madisonville, KY 42431-1261
510647929   +Cohen Arts & Education Inc.,    236 Harrison Ave.,    Jersey City, NJ 07304-1706
510647930   +Cola Enterprises LLC,    93 West 35 St.,    Bayonne, NJ 07002-2819
510647931   +Colabelli Landscaping Contractors, Inc,    PO Box 110198,    Nutley, NJ 07110-0904
510647932   +Coletux Inc,    649 Morris Turnpike,    Springfield, NJ 07081-1513
510647933   +Colin S Reed,    2674 Prairie Ave.,    Evanston, IL 60201-5747
510647934   +Colleen Scussel,    36 Hillcrest Avenue,    Lodi, NJ 07644-2944
510647935   +Colonial Landscape Inc,    706 Front St,    Catasauqua, PA 18032-2359
510647936   +Colonial Restaurants,    32 Farrington Ave.,    Milltown, NJ 08850-2161
510647937   +Color Spectrum LLC,    5324 Edington Lane,    Brentwood, NC 27604-5940
510647939   +Columbia Materials International LLC,    4018 NE 112th Ave.,    Suite D-5,
              Vancouver, WA 98682-5702
510647940   +Columbian Club of Ave.nel Inc,    109 Morrisey Ave.,    Avenel, NJ 07001-2115
510647941    Comcast Spotlight,    PO Box 33443,    Hartford, CT 06150-3443
510647942    Comedy Consultants LLC,    50475 Heatherhill Lane,    Boca Raton, FL 33486
510647943   +Commerce CRMG LLC,    175 East 400 South,    700,    Salt Lake City, UT 84111-2378
510647944   +Commercial Bangroup Inc,    6710 Cumberland Gap Parkway,    Harrogate, TN 37752-8013
510647945   +Common Counsel Foundation,    678 13th St.,    Ste 100,    Oakland, CA 94612-1238
510647946   +Companion Care LLC,    P.O. Box 6265,    Hillsborough, NJ 08844-6265
510647947   +Company B Bar-B-Que,    4583 Hunter Lane,    House Springs, MO 63051-2042
510647948   +Complete Definition Image,    710 W. Roosevelt Blvd,    1st Floor,    Philadelphia, PA 19140-1322
510647949   +Complete Fashion LLC,    4231 Broadway,    Manhattan, NY 10033-3707
510647950   +Compounding Rx Apothecary Inc,    Great Valley Shopping Center,    81 Lancaster Ave. Store #4,
              Malvern, PA 19355-2152
510647951   +Comprehensive Chiropractic & Rehab,    619 Horsham Rd.,    2nd Floor,    Horsham, PA 19044-1207
510647952   +Compumed Inc.,    21 Cocasset St.,    Foxboro, MA 02035-2995
510647953   +Computact Systems, Inc.,    1900 E. Golf Rd.,    #950,    Schaumburg, IL 60173-5034
510647954   +Computer Connections Tech,    8559 Page Ave.,    St. Louis, MO 63114-6008
510647955   +Computer Telephone Inc,    60 Alhambra Rd,    Unit 2,    Warwick, RI 02886-1442
510647956   +ConejoMedTrans Inc,    45 N Erbes Rd.,    Thousand Oaks, CA 91362-5802
510647957   +Conexus Custom Woodworking,    2976 Belvidere Rd.,    Phillipsburg, NJ 08865-2164
510647958   +Connecticut Dental Associates, P.C.,    145 Boston Post Rd.,    West Haven, CT 06516-2026
510647959   +Connie Mack Inc,    2629 W Ridge Pike,    Norristown, PA 19403-1609
510647960   +Connors St. Property Management,    PO Box 91,    Londonderry, NH 03053-0091
510647961   +Conrad Polygraph Inc.,    3317 W. 95th St.,    #2,    Evergreen Park, IL 60805-2243
510647962   +Consolidated Bagel & Bialy Co,    30 Seventh St.,    Englewood Cliffs, NJ 07632-2410
510647963   +Consultants Exchange USA,    11715 SE 5th St.,    Suite 200,    Bellevue, WA 98005-3533
510647964   +Consulting & Coaching LLC,    8106 Gates Bluff Terrace,    Chesterfield, VA 23832-6340
510647965   +Contemporary Butler,    5130 Sunset Trail,    Cumming, GA 30040-6434
510647966   +Continental Food and Beverage,    495 River Rd.,    Clifton, NJ 07014-1520
510647967   +Cora V Kinard,    3727 Columbia Dr.,    Longmont, CO 80503-2117
510647968   +Cordero Group LLC,    225 Green Commons Dr.,    Covington, GA 30016-6675
510647969   +Core Telecom Systems Inc.,    1131 North Warson Rd.,    Saint Louis, MO 63132-1803
510647970   +Corinthian Motors Inc,    111 Spring St.,    Ramsey, NJ 07446-1151
510647971   +Cornerstone Christian Ministries of Jack,    9767 Ivey Rd.,    Jacksonville, FL 32246-3419
510647972   +Cornerstone Construction of Jax Inc.,    11859 Hidden Hills Dr.,    Jacksonville, FL 32225-1657
510647973   +Cornerstone Masonic Historical Society,    300 Stage Rd.,    PO Box 120,    Monroe, NY 10949-0120
510647974   +Cornerstone Search Associates,    1 Derby Lane,    Medfield, MA 02052-1330
510647975   +Cornerstone Search Associates of MA,    1 Derby Ln,    Medfield, MA 02052-1330
510647976   +Corporate Financial Inc.,    438 E Katella Ave.,    #F,    Orange, CA 92867-4857
510647977   +Corporation For Chamber,    30 Scotts Corner Dr.,    Montgomery, NY 12549-2263
510647978   +Corr Images Inc,    1411 Merion Dr.,    Mansfield, TX 76063-3762
510647979   +Corso LLC,    19-40 Hazen St.,    East Elmhurst, NY 11370-1211
510647980   +Cory J Newman,    701 Market St.,    Suite 1070,    Saint Louis, MO 63101-1851
510647981   +Coshow Development Inc,    1439 University Ave.,    San Diego, CA 92103-3404
510647982   +Couchman Conant Inc.,    15400 Herriman Blvd,    Noblesville, IN 46060-4215
510647983   +Country Connections,    13891 Compton Rd.,    Jeffersonville, OH 43128-9733
510647984   +Countryside Heating & Cooling Inc,    9015 W 51st Terrace,    Merriam, KS 66203-2107
510647985   +Cox & Young Ventures LLC,    157 15th St.,    Pacific Grove, CA 93950-2721
510647986    Cox Communications,    PO Box 182318,    Columbus, OH 43218-2318
510647991   +Crackle Photography LLC,    231 E Alder St,    Unit B,    Missoula, MT 59802-4519
510647992   +Craftsman Design Group Inc,    234 Grandview Ave.,    Staten Island, NY 10303-2020
510647993   +Cranford Service & Audio Center LLC,    23 South Ave. West,    Cranford, NJ 07016-2660
```

```
510647994   +Creation Fitness,  105 Frank Dr.,  Northampton, PA 18067-1061
510647995   +Creative Computer Technologies Inc,  6097 Shallow Brook Lane,  Zachary, LA 70791-2787
510647996   +Creative Computing Inc,  80 Nassau St.,  Princeton, NJ 08542-4526
510647997   +Creative Digital Images Incorporated,  7042 Paddlewheel Dr.,  Mira Loma, CA 91752-1463
510647998   +Creative Fence Company Inc,  1149 North 19th S.,  Allentown, PA 18104-3054
510647999   +Creative Keepsakes LLC,  77 W. Church St.,  Pickerington, OH 43147-1210
510648000   +Creative Talent Source,  10 S. Riverside Plaza,  Suite 1800,  Chicago, IL 60606-3801
510648001   +Creative Technology Solutions Inc,  11328 Palm Pasture Dr.,  Tampa, FL 33635-6315
510648002   +Creature Company,  17334 Queensglen Ave.,  Palmdale, CA 93591-3330
510648003   +Creditors Resource Group,  P.O. Box 5489,  Sidell, LA 70469-5489
510648004   +Creditors Resource Group - Legal,  1317 Orangewood Dr.,  Slidell, LA 70458-3009
510648005   +Crispi s Hilltop Day Care,  500 Valley Brook Ave.,  Lyndhurst, NJ 07071-1930
510648006   +Critel Associates Inc,  465 Grand St.,  Jersey City, NJ 07302-4243
510648007   +Croffy-Harte Medical Associates PC,  55 Highland Ave.,  Suite 101,  Salem, MA 01970-2100
510648008   +Cross Rd.s Trailer Service Inc,  100 Victor St.,  Saint Louis, MO 63104-4708
510648009   +Cross River Solar & Environmental Constr,  50 Melcor Dr.,  Easton, PA 18042-8772
510648010   +Crossroads Community Church of Jefferson,  1508 Scotia Hollow Rd North,
              Finleyville, PA 15332-1560
510648011   +Crown Jewel Importers,  140 Sylvan Ave.,  #3rd Floor,  Englewood Cliffs, NJ 07632-2514
510648012   +Crown Point Clinic of Chiropractic PA,  1811 Sardis Rd. North,  Suite 206,
              Charlotte, NC 28270-3000
510648013   +Crust & Crumb Inc,  110 Walnut St.,  Montclair, NJ 07042-3852
510648014   +Crystal Spring Water,  1259 West Main Rd.,  Middletown, RI 02842-6381
510648023   +Cuba T.V. Inc.,  817 Summit Ave.,  Union City, NJ 07087-5507
510648024   +Cue Creative,  117 W. Ferguson St.,  Tyler, TX 75702-7203
510648025   +Culinariane LLC,  33 Walnut St.,  Montclair, NJ 07042-4930
510648026   +Cultural Adventures,  8745 Cleburn Dr,  La Mesa, CA 91942-3224
510648027   +Custom Fitness Studios,  856 Mountain Ave.,  Mountainside, NJ 07092-2713
510648028   +Custom Technology Specialists LLC,  12968 Fawns Rdg,  Fishers, IN 46038-1024
510648029   +Custom Wood Working Inc,  2825 Gilbert Rd.,  Effort, PA 18330-9792
510648030   +Cutter Industries Inc,  817 30th St.,  Union City, NJ 07087-2360
510648031   +Cyber Pasta,  430 E 25th St.,  Suite 5,  Tacoma, WA 98421-1332
510648032   +Cynthia Glacken Associates Inc,  310 East 44th St,  Suite 1202,  New York, NY 10017-4419
510648033   +Cynthia Hill,  907-A Academy Terrace,  Linden, NJ 07036-5619
510648034   +Cynthia Melendez,  845 Madison Hill Road,  Rahway, NJ 07065-1828
510648035   +D & D Auto Body Inc,  445 Walpole St.,  Norwood, MA 02062-3048
510648036   +D & G Equipment and Supply Inc,  178 Nazareth Pike,  Bethlehem, PA 18020-9456
510648037   +D J  Hall Roofing,  69 Ginger Lane,  Torrington, CT 06790-2545
510648038   +D JS Restoration Inc,  244 Stokes Ave.,  Trenton, NJ 08638-3730
510648039   +D Mac Inc,  74 W Thames St.,  Norwich, CT 06360-6226
510648040   +D N G Pharmacy Corp,  249 Graham Ave.,  Brooklyn, NY 11206-1201
510648041   +D R Reitz & Son Trucking,  16738 Hobart Ave.,  Oakland Hills, IL 60487-6033
510648042   +D Traynor Electrical Corp,  203 W 28th St.,  New York, NY 10001-5903
510648043   +D W E J V INC,  500 Broadway,  Providence, RI 02909-1623
510648044   +D.I.D Nutritional Drinks LLC,  450 Alverston Ct.,  Ballwin, MO 63021-6196
510648045   +D3 Enterprises Inc,  22403 Holly Court,  Saugus, CA 91390-4202
510648046    DA Grind LLC,  389 Nordhoff Place,  Englewood, NJ 07631
510648107   +DB Music Productions Inc,  19900 E Country Club Dr.,  Apt 1103,  Ave.ntura, FL 33180-3334
510648108   +DBEV Investments LLC,  8112 McLaren Ave.,  Canoga Park, CA 91304-3639
510648146   +DFOX Services,  80 Jefferson St.,  Metuchen, NJ 08840-2842
510648147   +DHF Capital Corp,  17 Bates Way,  Westfield, NJ 07090-3411
510648169   +DMA Inc,  526 Colman St.,  New London, CT 06320-2611
510648170   +DMG America, LLC,  242 S Dean St.,  Englewood, NJ 07631-4139
510648171   +DMI Consulting,  445 E Ohio Suite 370,  Chicago, IL 60611-4675
510648208   +DPM0019M LLC,  114 Washington Ave.,  #2,  Downingtown, PA 19335-2951
510648221   +DRM Inc,  1062 E Lancaster Ave.,  Ste 5B,  Rosemont, PA 19010-1568
510648222   +DRM Partners Inc,  50 Harrison St.,  Suite 208,  Hoboken, NJ 07030-6087
510648225   +DS Griffin Inc,  2048 Mill Landing Court,  Lawrenceville, GA 30043-3102
510648233   +DWG Total Construction LLC,  218 Bowers St,  Jersey City, NJ 07307-3628
510648047   +Daffy Ducts LLC,  3140 Golfe Links Dr.,  Snellville, GA 30039-4710
510648048   +Dahlonega-Lumpkin County Humane Society,  PO Box 535,  Dahlonega, GA 30533-0009
510648049   +Dakshineswar Ramkrishna,  1190 Easton Ave.,  Somerset, NJ 08873-1693
510648050   +Dale K Miller,  PO Box 311,  Northampton, PA 18067-0311
510648051   +Dale Sowle,  23 Pleasant St,  Westerly, RI 02891-1655
510648052   +Damato Cleaning Specialists LLC,  398 Whimbrel Lane,  Secaucus, NJ 07094-2222
510648053   +Dameco Industries Inc,  245 Hooker Place,  Staten Island, NY 10303-2736
510648054   +Dan Boyer Lawn & Landscaping,  2122 Lincoln Ave.,  Northampton, PA 18067-1209
510648055   +Dan Meis,  16432 Akron St.,  Pacific Palisades, CA 90272-2303
510648056   +Daniel Batten, Esq.,  Greensfelder, Hemker & Gale, PC,  10 S. Broadway - Suite 2000,
              St. Louis, MO 63102-1747
510648057   +Daniel Bernstein,  18722 20th Dr. SE,  Bothell, WA 98012-8721
510648058   +Daniel Cohen DDS PC,  185 Brewster Rd,  Wyckoff, NJ 07481-2158
510648059   +Daniel DeParolesa,  41 Westdale Road,  Westwood, MA 02090-1526
510648060   +Daniel R Wilhelm,  1104 Parry Ave.,  Cinnaminson, NJ 08077-2243
510648061   +Daniel Stone,  5 Cedar Grove Drive,  Exeter, RI 02822-3704
510648062   +Daniel T Matulich MD A Professional Corp,  4589 Creekmont Ct,  Santa Rosa, CA 95404-1467
510648063   +Daniel Tomassi,  3 Brookside Drive East,  Apt N,  Harriman, NY 10926-3026
510648064   +Daniel Torchio,  904 Lumbermill Point,  Wake Forest, NC 27587-4644
510648065   +Danielas Pet Sitting Service,  4127 Steeple Chase Dr.,  Myrtle Beach, SC 29588-7853
510648066   +Danjul Inc,  760 W. Williams St,  Apex, NC 27502-5100
510648067   +Danny Robinson,  4206 Lillington Drive,  Durham, NC 27704-2247
510648068   +Dapra LLC,  1316 E Orangethorpe Ave.,  Fullerton, CA 92831-5226
510648069   +Daran L Wyckoff,  1 Stewart Plaza,  Suite 2,  Dunbar, WV 25064-3041
510648070   +Darby Electric,  2107 3rd St.,  Bethlehem, PA 18020-4469
```

```
510648071   +Darilyn Iannotti,   15 Greylawn Avenue,   Warwick, RI 02889-3014
510648072   +Darin Ingels N D P C,   2425 Post Rd.,   Suite 100,   Southport, CT 06890-1267
510648073   +Dary Robles,   636 Passaic Avenue,   Nutley, NJ 07110-1234
510648074   +Dash Rock Inc,   490 Riverview Dr.,   Totowa, NJ 07512-2340
510648075   +Data Based Insight Inc,   2 Liberty Place,   Washington Crossing, PA 18977-1135
510648076   +DataLock,   PO Box 1297,   Mt. Vernon, IL 62864-0026
510648077   +DataMasters Inc,   174 Boulevard,   Hasbrouck Heights, NJ 07604-1838
510648078   +Dava Tea LLC,   734 NW 23rd Ave.,   Portland, OR 97210-3381
510648079   +Dave & Mike's Used Cars Inc,   4819 Leiper St,   Philadelphia, PA 19124-5945
510648080   +Daves Work Corporation,   3402 S Centenela Ave.,   Apt B,   Los Angeles, CA 90066-1813
510648081   +David Bradford,   1324 Locust Street,   Apt 1409,   Philadelphia, PA 19107-5653
510648082   +David Byrne Insurance,   870 Waterman Ave.,   East Providence, RI 02914-1317
510648083   +David Ellis Inc,   8 E. Frederick Place,   Suite 105,   Cedar Knolls, NJ 07927-1800
510648084   +David J Damron LLC,   3104 East Camelback Rd.,   #821,   Phoenix, AZ 85016-4502
510648085   +David J Terranova,   50 Liberty St,   Pawcatuck, CT 06379-1639
510648086   +David Jurgensen Inc,   56 Elm St.,   Millburn, NJ 07041-2015
510648087   +David Lindsay,   2105 Post Rd.,   Warwick, RI 02886-1413
510648088   +David M Frankel Inc,   30508 S. Greenbriar Rd,   Franklin, MI 48025
510648089   +David R Flora Agency,   2998 West Market St.,   Fairlawn, OH 44333-3612
510648090   +David Rodriguez,   3 Greenwich Drive,   Unit 81,   Jersey City, NJ 07305-1158
510648091   +David Schwartz Contracting LLC,   12511 Fedor Rd.,   Philadelphia, PA 19154-1309
510648092   +David Vaida Law Offices,   137 North 5th St.,   Allentown, PA 18102-4151
510648093   +David W Corporation DBA Deals,   80 Freeman St.,   Norton, MA 02766-2227
510648094   +David Weiner,   715 Hillcrest Dr.,   Redwood City, CA 94062-3035
510648095   +Davis Bagus,   176 Eddie Dowling HWY,   North Smithfield, RI 02896-8233
510648096   +Davis Chiropractic Center LLC,   309 Orange Rd.,   Montclair, NJ 07042-4451
510648097   +Davis Skye Consulting Management Inc,   655 Weeping Branch Court,   Johns Creek, GA 30097-7871
510648098   +Dawn Industries,   1300 Division Rd,   Ste 202,   West Warwick, RI 02893-7558
510648099   +Dawn Industries,   1300 Division Road,   Suite #202,   West Warwick, RI 02893-7558
510648100   +Dawn M Vigue,   897 Reservoir Ave.,   Cranston, RI 02910-4435
510648101   +Dawn MacMurray,   3632 Canby Drive,   Philadelphia, PA 19154-2008
510648102   +Dawn Pharmacy Inc,   1288 Central Ave.,   Far Rockaway, NY 11691-3909
510648103   +Dawn Rios,   760 Park Road,   Morris Plains, NJ 07950-2844
510648104   +Dawn To Dusk Christian Childcare,   1504 West 3rd St.,   Plainfield, NJ 07063-1212
510648105   +Dawson Dodd Inc.,   9000 Watson Rd.,   #103,   Saint Louis, MO 63126-2217
510648106   +Daytona Group Inc.,   489 South Yonge St.,   Ormond Beach, FL 32174-7552
510648109   +De Losa Investments LLC,   542 Pawtucket Ave.,   Pawtucket, RI 02860-6024
510648110   +De Masi Tan LLC,   745 Coolidge Ave.,   Toms River, NJ 08753-7847
510648111   +DearBams Inc,   56 Main St.,   Plymouth, MA 02360-3329
510648112   +Deborah Lilienthal,   75 Traylee Drive,   Wake Forest, NC 27587-5483
510648113    Debra Anmuth,   11 Kelly Dr.r Rd,   Laurel Springs, NJ 08021
510648114   +Debra Cleffi,   1580 6th St.,   Bethlehem, PA 18020-6912
510648115   +Deepak Amin,   4522 Kennedy Blvd,   Union City, NJ 07087-8014
510648116   +Deer Park Senior Group Homes, LLC,   3566 62nd St.,   Meriden, KS 66512-9213
510648117   +Deidre DeSilva,   6 Gough Avenue,   West Warwick, RI 02893-4714
510648118   +Deirdre Milanes,   422 A Barton Run Boulevard,   Marlton, NJ 08053-2731
510648119   +Del Aire Service Center LLC,   9430 State Rd,   Philadelphia, PA 19114-3013
510648120   +Del Oro Consulting Inc,   9555 Via Del Oro,   Gilroy, CA 95020-9016
510648121   +Delaware Valley Retirement, Inc.,   21 Chester Pike,   Ridley Park, PA 19078-2003
510648122   +Deliverance Bible Church,   310 Pipeline Rd.,   Hurst, TX 76053-5623
510648123   +Delivra,   3755 E 82nd St.,   Suite 105,   Indianapolis, IN 46240-4368
510648124   +Della Porta Enterprises Inc,   107 Tuscsany Dr.,   Royal Palm Beach, FL 33411-4311
510648125   +Delsmon LLC,   49 Old Town Hill Rd,   Wakefield, RI 02879-3727
510648126   +Delta Airport Shuttle Services,   154 South 19th St.,   San Jose, CA 95116-2705
510648127   +Delta Auto Repair,   459 Auzerais Ave.,   San Jose, CA 95126-3602
510648128   +Delta Mu Delta Honor Society,   9217 Broadway Ave.,   Brookfield, IL 60513-1378
510648129   +Deluca Group Inc,   2 Tower St,   Westerly, RI 02891-1908
510648130   +Demarest Donuts Inc,   132 Hardenburgh Ave.,   Demarest, NJ 07627-2150
510648131   +Demeter Electric LLC,   896 Bushkill Center Rd.,   Nazareth, PA 18064-9543
510648132   +Dennis Spurling PLLC,   405 Main St.,   Suite #455,   Houston, TX 77002-1813
510648133   +Dennis Walsh Photographer Inc,   3255 American Saddler Dr.,   Park City, UT 84060-6872
510648134   +Dentaljobs.net,   112 Canyon Rim Dr.,   Folsom, CA 95630-2034
510648135   +Derrig Builders Inc.,   1750 Half Day Rd.,   Deerfield, IL 60015-1236
510648136   +Derrig Management Inc.,   1750 Half Day Rd.,   Deerfield, IL 60015-1236
510648137   +Desco Electronics Inc,   36 Bacon Square,   Plainville, MA 02762-2067
510648138   +Design Photography LTD,   830 2nd Avneue N,   Onalaska, WI 54650-2208
510648139   +Destiny Consulting,   10670 Abilene St.,   Commerce City, CO 80022-9470
510648140   +Detroit Photo Imaging Inc,   798 N Old Woodward Ave.,   Birmingham, MI 48009-1375
510648141   +Deutsche Autohaus Corp,   209 Mountain View Blvd,   Wayne, NJ 07470-6753
510648142   +Devin Kodi Corp,   2279 Schoenersville Rd,   Bethlehem, PA 18017-7418
510648143    Devon L Raad,   657 N Brookside Rd.,   Allentown, PA 18106
510648144   +Devonshire,   62 Clinton Rd.,   Fairfield, NJ 07004-6216
510648145   +Devos Entertainment Inc,   3039 Frances Ave.,   La Crescenta, CA 91214-1969
510648149   +Dhillon Fuel LLC,   N173W20380 Crestview Dr.,   Jackson, WI 53037-9100
510648150   +Diamond Hill Vet Clinic Inc,   35 Pine Swamp Rd.,   Cumberland, RI 02864-1001
510648151   +Diaz and Lopez Construction Inc,   455 Walnut St.,   #7,   Elizabeth, NJ 07201-1060
510648152   +Diegos Newport LLC,   30 Poplar St.,   Newport, RI 02840-2436
510648153   +Diel Group LLC,   325 North Kirkwood Rd.,   Ste 300,   Saint Louis, MO 63122-4042
510648154   +Dig-It Photography Studios,   406 East Main St.,   Yorkville, IL 60560-1207
510648155   +Digifed LLC,   8201 Elko Dr.,   Ellicott City, MD 21043-7226
510648156   +Digital Diversity Inc,   PO Box 323,   Holmdel, NJ 07733-0323
510648157   +Digital Photographic Imaging,   1428 Center St,   Bethlehem, PA 18018-2505
510648577   +Dina Lee Sgambati,   51 Newark St.,   Suite 205,   Hoboken, NJ 07030-4543
510648158   +Dinedor LLC,   2920 W. Olive Ave.,   Suite 201,   Burbank, CA 91505-4546
```

```
510648159    +Dinner Trains Of New England,    56 Bridge St.,    Newport, RI 02840-2440
510648160    +Dioscuri Ventures LLC,    201 N Hammonds Ferry road,    Linthicum Heights, MD 21090-1912
510648161    +Direct Choice Management Inc,    1951 H D Atha Rd.,    Monroe, GA 30655-5669
510648162    +Dirty Dawgs Inc,    PO Box 364,    Highland, CA 92346-0364
510648163    +Diverse Technology Solutions,    2949 Sunrise Highway,    Islip Terrace, NY 11752-2807
510648164    +Diversified Home Services Inc,    860 Enclave Walk,    Roswell, GA 30075-4896
510648165    +Divi Creative Media LLC,    617 Legion Ct,    Bound Brook, NJ 08805-1109
510648166    +Dividend Mortgage, Inc.,    6204 Lovera Lane,    Portage, MI 49002-3028
510648167    +Division 15 Heating & Air,    9304 Gregory St.,    La Mesa, CA 91942-3808
510648168    +Dizelan Frag Center,    857 Lark Ellen Ave.,    Azusa, CA 91702-5400
510648172    +Doc Scanlins Imperial,    2824 Ridge Rd.,    Huntingtown, MD 20639-9332
510648173    +Doctors Answering & Messaging Service, L,    P.O. Box 155,    Avon by the Sea, NJ 07717-0155
510648174    +Dog Gone Inc,    108 Brighton Ave.,    Allston, MA 02134-2811
510648175    +Dogs Best Friend Inc,    1090 SW Broad St. Ext.,    Southern Pines, NC 28387-6333
510648176    +Dohrmann Enterprises LLC,    41433 Red Hill Rd,    Leesburg, VA 20175-6435
510648177    +Dolly Frank Administrative Trust,    1452 Biscaya Dr.,    Miami Beach, FL 33154-3320
510648178    +Domal Restaurant Corp,    560 Monmouth Rd.,    Millstone, NJ 08510-2208
510648179    +Dominic Mateo,    84 Fernwood court,    Clifton, NJ 07011-2902
510648180    +Dominion Medical Health Care Services,    8300 Bissonnet,    Suite 130,    Houston, TX 77074-3923
510648181    +Don Peterson Photography,    419 Pierce St.,    Eveleth, MN 55734-1538
510648182    +Donald Brown,    232 Strathmoor Way,    O'Fallow, MO 63368-7227
510648183    +Donald Craig Wilkie,    2247 San Diego Ave.,    Suite 130,    San Diego, CA 92110-2943
510648184    +Donald E Morris,    667 Warwick Ave.,    Warwick, RI 02888-2602
510648185    +Donald Factor,    41 Fullerton Ave.,    Newburgh, NY 12550-4708
510648186    +Donald Green,    156 Fabyan Place,    Newark, NJ 07112-1162
510648187    +Donald Torres,    1243 Post Rd,    Warwick, RI 02888-3221
510648188    +Donna Catalano,    3488 York Rd,    Suite 1,    Furlong, PA 18925-1227
510648189     Donna L Allyn,    31 Oak Ridge Dr.,    Richmond, RI 02898
510648190    +Donna McQuillan,    605 West 170th Street,    Apt 2C,    New York, NY 10032-3202
510648191    +Donna Zambolla,    187 Newark Pompton Tnpk,    Little Falls, NJ 07424-1113
510648192    +Doogoland LLC,    102 Millington Trail,    Mansfield, TX 76063-4826
510648193    +Doras Bridal and Formal LTD,    22244 Lorain Rd.,    Fairview Park, OH 44126-3316
510648194    +Dornaka Restaurant Holdings LLC,    9909 Clayton Rd.,    Suite 224,    Ladue, MO 63124-1120
510648195    +Dorothy McGowan,    24 Poplar Bridge Estates,    East Stroudsburg, PA 18302-9790
510648196    +Dorothy Zdanowski,    1058 Grayson Drive,    Souderton, PA 18964-2292
510648197    +Dottino Enterprise Limited,    638 Plympton St.,    New Milford, NJ 07646-2013
510648198    +Dougherty's Original Culinary Service In,    2890 Burton Dr,    Gilbertsville, PA 19525-9692
510648199    +Douglas George Irving Hazen,    2446 S Walnut St.,    Bloomington, IN 47401-7730
510648200    +Douglas J Flesher,    2811 Kennedy Blvd,    North Bergen, NJ 07047-2227
510648201    +Douglas Lee Chester D D S,    1226 Burnet Ave.,    Union, NJ 07083-4912
510648202    +Douglas W. Brown,    833 SW 11th Ave.,    Suite 216,    Portland, OR 97205-2116
510648203    +Douglasville Bay Breeze, Inc.,    9610 Highway 5,    Douglasville, GA 30135-1514
510648204    +Dover Healthcare Services LLC,    1826 Knob Hill,    Garland, TX 75043-7510
510648205    +Dovetail Technologies & Services, Inc.,    150 Rocky Hill Rd.,    Rehoboth, MA 02769-1413
510648206    +Dowdy Financial LLC,    2416 Brighthaven Dr.,    Raleigh, NC 27614-9485
510648207    +Dowell Insurance Agency, Inc.,    17-17 Route 208 North,    Fair Lawn, NJ 07410-2820
510648209    +Dr Mark E Burton DPM PC,    1040 Pond St.,    Bristol, PA 19007-5340
510648210    +Dr Paul W Alberg DMD PC,    617 Monroe Ave.,    Township of Washington, NJ 07676-4312
510648211    +Dr Susan G Smigocki PC,    605 Crooked Creek Dr.,    Rockville, MD 20850-5752
510648212    +Dr. Beth Browdy Optometrist,    917 West El Camino Real,    Sunnyvale, CA 94087-1156
510648213    +Dr. Kenneth D. Gallinger,    4025 East Southcross Blvd.,    Bldg 5 Suite 26,
                 San Antonio, TX 78222-3669
510648214    +Dr. Pankaj K Mamtora MD,    114-12 Beach Channel Dr.,    Rockaway Park, NY 11694-2215
510648215    +Dr. Safety Awareness Program Inc.,    16909 Parthenia St.,    Suite 103,
                 North Hills, CA 91343-4557
510648216    +Dragone Technologies Services,    101 Geiger Rd.,    Unit B,    Philadelphia, PA 19115-1003
510648217    +Dream Team Distribution Inc.,    4605 Wolf Rd,    Western Springs, IL 60558-1522
510648218    +Drenning Trucking LLC,    555 Old Oak Rd.,    Severn, MD 21144-2803
510648219    +Drew Cares International,    10910 Long Beach Blvd.,    Ste. 103-158,    Lynwood, CA 90262-2689
510648220    +Drew Revak Insurance Agency,    11700 Academy Rd,    Philadelphia, PA 19154-2635
510648223    +Drug Safety Solutions Inc,    5205 Indigo Moon Way,    Raleigh, NC 27613-7365
510648224    +Dryer Vent Wizard Of The Greater NO,    313 East Railroad Ave.,    Cotati, CA 94931-9619
510648226    +Dual Diagnosis Treatment  Center I,    1201 Puerta Del Sol,    Suite 202,
                 San Clemente, CA 92673-6310
510648227    +Dubois Management Co,    507 Reservoir Rd.,    Cumberland, RI 02864-1654
510648228    +Duneland Rehab Services Inc,    4221 Burlwood Dr,    Chesterton, IN 46304-9137
510648229    +Dunrite Industrial Truck Repairs Inc,    1411 Woodvine Rd,    Yardley, PA 19067-5778
510648230    +Dust Free Cleaning,    930 Newark Ave.,    4th Floor,    Jersey City, NJ 07306-6316
510648231    +Dustin Brown,    714 9th Street SE,    Apt 1,    Washington, DC 20003-2889
510648232    +Dwayne Becton,    45 Millwood Ave.,    Cranston, RI 02920-7630
510648234    +Dwight Miller Residential Design LTD,    2695 Graystone Rd.,    East Petersburg, PA 17520-1011
510648235    +Dyan L Clarke,    69 Oak St.,    Roseville, CA 95678
510648236    +Dye It Consulting Inc,    960 Westmoreland Circle,    Atlanta, GA 30318-4019
510648237    +E & M Truck and Trailer Repair Inc,    7 Coldwell Rd.,    Harrisville, RI 02830-1804
510648238    +E & Z Restaurant LLC,    340 Lexington Ave.,    New York, NY 10016-0907
510648239    +E A A T Foods LLC,    1111 Rt 37 West,    Toms River, NJ 08755-4919
510648241    +E C Options Inc,    1001 W 9th Ave.,    Suite C,    King of Prussia, PA 19406-1209
510648242    +E K B Enterprises Inc,    1276 Bald Hill Rd.,    Unit 180,    Warwick, RI 02886-4236
510648243    +E L Salon Inc,    433 Main St.,    Stroudsburg, PA 18360-2462
510648240    +E and L Son Enterprise LLC,    803 East 38th St.,    Suite C,    Indianapolis, IN 46205-2823
510648272    +EEI Corp,    4928 B Windy Hill Dr.,    Raleigh, NC 27609-5186
510648277    +EK Heart And Soul LLC,    44 Washington St.,    Suite 1,    Toms River, NJ 08753-7662
510648291    +EMB Enterprises LLC,    4879 Mexico Rd.,    Saint Peters, MO 63376-2577
510648311    +ENS Transport Corp,    505 Zachary Dr,    Apopka, FL 32712-2384
```

```
510648330  +ESC Remodeling Group,  333 Route 46,   A # B,   Kenvil, NJ 07847
510648332  +ESE NYC INC,   60 E 42nd St Rm 1201,   New York, NY 10165-1201
510648340  +ESW Maintenance LLC,   5376 Bahama Terr.,   Apt. 10,   Cincinnati, OH 45223-2833
510648352  +EW Link Inc,   81 E 26th St.,   Paterson, NJ 07514-1615
510648367  +EZ Worldwide Express,   669 Division St.,   Elizabeth, NJ 07201-2039
510648244  +Eagle Lift Truck Inc.,   365 Penn Estate,   East Stroudsburg, PA 18301-9025
510648245  +Eaisol Inc,   115 Kent Dr.,   North Wales, PA 19454-1926
510648246  +Early Childhood Learning Institute,   403 University Ave.,   Newark, NJ 07102-1219
510648247  +Early Learning Acadamy Inc,   650 S Henderson Rd,   King of Prussia, PA 19406-4209
510648248  +Early Learning Coalition of St Lucie Cou,   804 S 6th St.,   Fort Pierce, FL 34950-5054
510648249  +Earthwise Inc,   1875 50th St E,   Inver Grove Heights, MN 55077-1269
510648250  +East Coast Designs Inc,   306 Main St,   East Greenwich, RI 02818-3717
510648251  +East Coast Metrology LLC,   461 Boston St,   STE A4,   Topsfield, MA 01983-1237
510648252  +East Greenville Flowers LLC,   80 Main St,   Pennsburg, PA 18073-1310
510648253  +East Texas BG Inc,   PO Box 6867,   Tyler, TX 75711-6867
510648254  +Eastern Dental PLC,   2426 Burton St. SE,   Grand Rapids, MI 49546-4898
510648255  +Eastern Montgomery Emergency Assistance,   PO Box 10474,   Silver Spring, MD 20914-0474
510648256  +Eastern Pennsylvania Business Journal,   65 E Elizabeth Ave.,   Bethlehem, PA 18018-6569
510648257  +Easy Method Driving School,   10335 Kensington Parkway,   Kensington, MD 20895-3356
510648258  +Eat More Dogs Inc,   1076 Boylston St.,   Boston, MA 02215-3601
510648259  +Ebbert And Son Meat Market Inc,   124 Mahoning Dr. E,   Lehighton, PA 18235-9650
510648260  +Eben W Horton,   318 Main St.,   Wakefield, RI 02879-7404
510648261  +Ebers Ortega,   400 68th Street,   Apt 6A,   Guttenberg, NJ 07093-2458
510648262  +Eco-Friendly Detail Inc,   1360 Clifton Ave.,   Box 330,   Clifton, NJ 07012-1343
510648263  +Ecostar USA Corp,   601 E Linden Ave.,   Linden, NJ 07036-2413
510648264  +Ecosystem Solutions Inc,   24 Kenmore St.,   West Warwick, RI 02893-4643
510648265   Eden Enviromental,   39 Mundy Ave. Staten Island NY,   Staten Island, NY 10310
510648266  +Edinso Corp,   PO Box 800823,   Miami, FL 33280-0823
510648267  +Edison Drugs and Surgical Inc,   213 Smith St.,   Perth Amboy, NJ 08861-4350
510648268  +Edmunds Law Office LLC,   10823 W 104th St.,   Overland Park, KS 66214-3052
510648269  +Educational Consulting Group,   24 Rutledge Rd.,   Belmont, MA 02478-3323
510648270  +Edward Fernandez,   1 Arch Avenue,   Secaucus, NJ 07094-4117
510648271  +Edward W Dickman,   10 Grace Ave.,   Great Neck, NY 11021-2423
510648274  +Egan Bloom Consulting Group,   309 Whitemarsh Valley Rd.,   Upper Dublin Twp., PA 19034-2012
510648275  +Eggstra LLC,   7180 Calabria Court,   Unit A,   San Diego, CA 92122-6015
510648276  +Egozi Photography,   1950 Brownridge Dr. NE,   Marietta, GA 30062-2672
510648278  +El Mirage Quick Lube LLC,   11813 W Paradise Dr.,   El Mirage, AZ 85335-5014
510648279  +Elan I Latham,   3243 Easton Ave.,   Bethlehem, PA 18020-4257
510648280  +Elan Imaging LLC,   2922 Meadow Thursh St,   San Antonio, TX 78231-1616
510648281  +Elemental Mechanical Inc,   2052 59th St.,   2nd Floor,   Brooklyn, NY 11204-2412
510648282  +Elite Academies LLC,   13341 West Indian School Rd.,   Suite C301,
                Litchfield Park, AZ 85340-4341
510648283  +Elite Fitness Centers LLC,   300 Gordons Corner Rd.,   Manalapan, NJ 07726-3146
510648284  +Elite Sportswear Products,   2825 Sterling Dr,   Hatfield, PA 19440-1956
510648285  +Elizabeth Ave. Chiropractic,   925 Elizabeth Ave.,   Elizabeth, NJ 07201-2727
510648286  +Elizabeth Guzman,   259 Wayne Avenue,   Cliffside Park, NJ 07010-2631
510648287  +Eloop Security LLC,   239 8th Ave.,   Huntington, WV 25701-2624
510648288  +Elvin Rivera,   202 Blue Mountain Lake,   East Stroudsburg, PA 18301-8623
510648289  +Elvira Padilla,   P O Box 54,   232 N 7th St,   Allentown, PA 18102-4024
510648290  +Elwood Fine Art LLC,   6964 Forest Hill Ave.,   Richmond, VA 23225-1606
510648292  +Embassy Covenant Church Intl,   2265 Livernois,   Suite 350,   Troy, MI 48083-1606
510648293  +Emily Annette Asche Jarvis,   90 Cedar St.,   Wenham, MA 01984-1535
510648294  +Emily Jane Photography Inc,   1158 N 275 W,   Centerville, UT 84014-1401
510648295  +Eminosa Corp.,   177 Hackensack Plank Rd.,   Weehawken, NJ 07086-5877
510648296  +Emma Suvall,   9 Grandview Drive,   West Warwick, RI 02893-3409
510648297  +Emmanuel Abongwa,   111 Dunnell Rd.,   Maplewood, NJ 07040-2678
510648298  +Emmanuel Ethiopian Christian Fellowship,   PO Box 932,   Cary, NC 27512-0932
510648299  +Emmanuel Presbyterian Reformed Church,   4371 Martha Ave.,   Bronx, NY 10470-1734
510648300  +Emmett Swan,   20 Marshall Street,   #10-B,   Irvington, NJ 07111-3670
510648301  +Empire Dental Care,   1119-137 Clifford St.,   Newark, NJ 07105-1908
510648302  +EmployeeScreenIQ,   4853 Galaxy Pkwy...,   Bldg. K,   Cleveland, OH 44128-5939
510648303  +Employment Partners Inc,   560 Kelley Blvd,   North Attleboro, MA 02760-4185
510648304  +Empower Ministries,   7733 Crittenden St,   Philadelphia, PA 19118-4421
510648305   Enamel Art Studio Inc,   120 Forrest St.,   Metuchen, NJ 08840
510648306  +Endocrine & Diabetes Center PSC,   2200 E Parrish,   Bldg E Suite 101,   Owensboro, KY 42303-1449
510648307  +Energy Beams Inc,   185 Hamburg Turnpike,   Bloomingdale, NJ 07403-1141
510648308  +Engineered Security Systems Inc.,   25 Tower View Ct.,   Narragansett, RI 02882-2834
510648309  +Enjorivic Inc.,   1751 Rt 10 East,   Morris Plains, NJ 07950-2611
510648310  +Enoki Films USA Inc,   16430 Ventura Blvd,   Suite 308,   Encino, CA 91436-2133
510648312  +Entech Environmental Technologies Inc,   313 West Wells St,   San Gabriel, CA 91776-3229
510648313  +Entenmanns Riverside Florist,   1731 Kennedy Boulevard,   Jersey City, NJ 07305-1920
510648314  +Entrust Cama Self Directed IRA LLC,   512 Township Line Rd.,   Suite 103,
                Blue Bell, PA 19422-2700
510648315  +Environmental Safety,   685 Bergen Blvd,   Ste #205,   Ridgefield, NJ 07657-1400
510648316  +Envision Video Services,   37 Madison Ave.,   Hasbrouck Heights, NJ 07604-1311
510648317  +Epivax Inc,   16 Bassett St.,   Providence, RI 02903-4615
510648318  +Equity Builders Inc.,   614 South Capital of Texas Highway,   Austin, TX 78746-5204
510648319  +Eramian Sign Corp,   140 Shun Pike,   Johnston, RI 02919-4515
510648320  +Eraworkx Production,   283 N. Rampart St.,   Orange, CA 92868-1852
510648321  +Ergo Systems Inc,   P.O. Box Box 5603,   Elgin, IL 60121-5603
510648322  +Eric H Pham MD Inc,   5116 NA Pali Dr.,   Santa Ana, CA 92704-1970
510648323  +Eric Kam,   100 Stone Hill Road,   Apt G7,   Springfield, NJ 07081-2124
510648324  +Eric Lapine,   25 Whaleback Terrace,   Ringwood, NJ 07456-2913
510648325  +Eric McNair,   1100 Ashford Dr,   Desoto, TX 75115-3746
```

```
510648326  +Eric N. Klein,   4800 N. Federal Highway,   Suite B-307,   Boca Raton, FL 33431-5145
510648327  +Ericka Klein DMD,   227 Lancaster Ave.,   Suite 201,   Devon, PA 19333-1555
510648328  +Erik P Deede,   65 Kato Dr.,   Sudbury, MA 01776-2446
510648329  +Erika Realty Trust,   100 North Front St,   New Bedford, MA 02740-7350
510648331  +Esco Motor Cars Inc,   PO Box 249,   Elmwood Park, NJ 07407-0249
510648333  +Esquire Texas LLC,   133 Old Line Dr.,   Nacogdoches, TX 75965-1713
510648334  +Essence Medispa LLC,   222 Route 299,   Highland, NY 12528-2524
510648335  +Essential Safety Supply Inc,   2390 Raymonds Dr.,   Catawba, NC 28609-8957
510648336  +Essenza Studio Inc.,   746 State Route 28,   Milford, OH 45150-1831
510648337  +Essex County Economic,   465 Dr M L King Blvd,   Room 449,   Newark, NJ 07102-1735
510648338  +Esteem Cleaning Services LLC,   40 Stiles St.,   Springfield, NJ 07081-2811
510648339  +Estes Childrens Cottage LLC,   200 N Estes Dr,   Chapel Hill, NC 27514-2734
510648341  +Ethiopian Evangelical Church,   7900 Lone Star Rd.,   Jacksonville, FL 32211-6003
510648342  +Ethixa Solutions LLC,   2668 Mill Creek Rd.,   Macungie, PA 18062-8831
510648343  +Eugene A Isola lll D D S LLC,   3 Hospital Plaza,   Ste 204,   Old Bridge, NJ 08857-3084
510648344  +Euphoria Fitness Corporation,   3635 S Fort Apache Rd.,   Suite 200-603,
             Las Vegas, NV 89147-3403
510648345  +Eureka Zone Inc.,   53 National Rd.,   Edison, NJ 08817-2808
510648346  +Event Management,   1125 New Britain Ave.,   West Hartford, CT 06110-2440
510648347  +Evergreen Financial,   710 Route 46 East,   Suite 104,   Fairfield, NJ 07004-1567
510648348  +Evergreen Guardian Imports LLC,   5224 Palatine Ave. N.,   Seattle, WA 98103-6026
510648349  +Evers Landman Service Inc.,   10875 Pinewood Dr.,   Tyler, TX 75703-9448
510648351  +Evolve IP,   PO Box 1023,   Southeastern, PA 19398-1023
510648353  +Excel Sport & Fitness Training LLC,   179 Bear Hill Rd.,   Waltham, MA 02451-1063
510648354  +Excellence Flooring LLC,   157 Hobart St.,   Hackensack, NJ 07601-3939
510648355  +Exec-u-Tan,   1650 Park Place Blvd,   Suite #102,   St Louis Park, MN 55416-1540
510648356  +Execuhealth Inc,   11539 Park Woods Circle,   Suite 102,   Alpharetta, GA 30005-2411
510648357  +Execupay,   510 Portland Rd.,   San Antonio, TX 78216-4631
510648358  +Executive Level Sales Outsource,   2871 Rancho Diamonte,   Carlsbad, CA 92009-2107
510648359  +Experience Dynamics Inc,   335 NE 53rd Ave.,   Portland, OR 97213-3015
510648360  +Expert Drug Testing Inc,   3435 Camino Del Rio Rd S,   #208,   San Diego, CA 92108-3911
510648361  +Express Rx Pharmacy LLC,   109 Olivia Circle,   Macon, GA 31211-7555
510648362  +Express Service Group,   28415 Industry Dr.,   Suite 501,   Valencia, CA 91355-4143
510648363  +Extended Family NJ LLC,   122 Diamond Spring Rd,   Denville, NJ 07834-2910
510648364  +Eye Dan Inc,   215 N Washington Ave.,   Bergenfield, NJ 07621-1355
510648365   Eyestyles Inc,   700 W 32nd St.,   Suite 100,   Trenton, NJ 08628
510648366   Eyestyles of New Jersey Inc.,   1330 Parkway Ave.,   Union, NJ 07083
510648368  +F & P Corporation,   11119 Rockville Pike,   Suite 406,   Rockville, MD 20852-3143
510648392  +FCI Engineering Group LLC,   225 East Ave.,   Pawtucket, RI 02860-3840
510648429  +FMP Products Inc.,   66 Valley Terr,   Rye Brook, NY 10573-2136
510648432  +FOI Solutions LLC,   35 E Uwchlan Ave.,   Ste 330,   Exton, PA 19341-1259
510648436 +++FORCE MANUFACTURING INC,   5504 CATERPILLAR DR,   APEX NC 27539-6205
            (address filed with court: Force Manufacturing Inc.,   2501A Ten Ten Rd,   Apex, NC 27502)
510648472  +FSG Industries,   400 Locust St.,   Fleetwood, NY 10552-2605
510648369   Faal Enterprises Inc,   202 Highway 54,   #404,   Durham, NC 27713
510648370  +Faber Realty Inc.,   12110 Centennial Station,   Warminster, PA 18974-5488
510648371  +Faces By Kelli Inc,   1005 Aquidneck Ave.,   Middletown, RI 02842-5283
510648372  +Fairlawn Donuts Inc,   117 Fleming St.,   Piscataway, NJ 08854-3350
510648373  +Fairway Cargo Services Inc,   105 West Dewey Ave.,   Ste 302,   Wharton, NJ 07885-1659
510648374  +Faith Alliance Bible Church,   382 S Mount Prospect Rd.,   Des Plaines, IL 60016-2836
510648375  +Faith Enterprize LLC,   3201 Belmont St.,   Suite 400,   Bellaire, OH 43906-1547
510648376  +Faith Presbyterian Church,   499 Hope Rd.,   Cranston, RI 02921-2740
510648377  +Falcon Express Cargo,   1201 Corbin St.,   3rd Floor,   Elizabeth, NJ 07201-2960
510648378  +Falesto Brothers Inc,   200 Merseles St.,   Jersey City, NJ 07302-2237
510648379  +Family First LLC,   9508 Ashborne Court,   Glen Allen, VA 23060-6354
510648380  +Family Youth Interaction Zone LLC,   903 Grove St.,   Beaver Dam, WI 53916-1007
510648381  +Family-2-Family Daycare Inc.,   57 Seton Creek Dr.,   Oswego, IL 60543-8484
510648382  +Farag Tawil,   21214 Virginia Pine Terrace,   Germantown, MD 20876-4382
510648383  +Fardin Hakakian DPM,   11273 Laurel Canyon Boulevard,   San Fernando, CA 91340-4300
510648384  +Farm Fun Day Care LLC,   27 Pierce Rd.,   Lafayette, NJ 07848-3014
510648385  +Farmacia Jente Inc.,   675 Grand St.,   Brooklyn, NY 11211-4957
510648386  +Farmingdale Aquatics,   112 Sunset Dr.,   Massapequa, NY 11758-1452
510648387  +Farrell & Andes LLC,   74 Pinehurst Dr.,   Washington, NJ 07882-4500
510648388  +Farthest Star Enterprises Inc.,   13761 W 176th Ave.,   Lowell, IN 46356-7201
510648389  +Fast Container Repair LLC,   126 Tyler St.,   Newark, NJ 07114-3214
510648390  +Father N Son Transportation Inc,   61 Cedarbrook Dr.,   Somerset, NJ 08873-2809
510648391  +Fatrabbit Design LLC,   6 Summit Rd.,   Stanhope, NJ 07874-2656
510648393  +Fed Rick Veal Company Inc,   125 Sutton St.,   Providence, RI 02903-1469
510648394   Fed-Ex,   PO Box 371461,   Pittsburgh, PA 15250-7461
510648395  +Federico Painting,   37 Apache Dr.,   Westerly, RI 02891-2045
510648396  +Felicias Children Center Inc,   3157 Highway 30,   Woodbine, IA 51579-5088
510648397  +Fellowship Baptist Church,   1002 Saybrook Rd.,   Middletown, CT 06457-5617
510648398  +Fenlon Incorporated,   2480 East Bay Dr.,   Suite 10,   Largo, FL 33771-2467
510648399  +Fenway Sports Group,   301 Yamato Rd.,   Suite 2200,   Boca Raton, FL 33431-4908
510648400  +Ferolbink Farms Inc,   993 Neck Rd.,   Tiverton, RI 02878-4007
510648401  +Ferrells PLLC,   8307 Crestridge Rd,   Fairfax Station, VA 22039-2311
510648402  +Fidelity Docs Inc,   6134 Arcade Court,   Lake Worth, FL 33463-5836
510648403  +Fifer Ferry Household,   48 Harwich Rd.,   Providence, RI 02906-4918
510648404  +Fihankra Akoma Ntoaso,   1720 Minnesota Ave. SE,   Washington, DC 20020-4724
510648405  +Fine Designs Inc,   6855 Post Rd.,   North Kingstown, RI 02852-2127
510648406  +Fire Protection Management Inc,   4440 Grays Ct,   Concord, CA 94518-1935
510648407  +Firefly Entertainment Group LLC,   5 Brewster St.,   #142,   Glen Cove, NY 11542-2549
510648408  +Firefly Photography Inc.,   2875 Albion St.,   New York, NY 80207-3011
510648409  +First Care Medical PC,   222 Route 299,   Highland, NY 12528-2524
```

```
510648410   +First City Real Estate Group LLC,   130 Winchester Dr.,   Savannah, GA 31410-4224
510648411   +First Continental Settlement Services,   1710 Union Blvd,   Allentown, PA 18109-1626
510648412   +First Discoveries Pre-School,   70 Highway 35,   Red Bank, NJ 07701-5904
510648413   +First Evangelical Lutheran Cemetary Soci,   4209 Bates St.,   Saint Louis, MO 63116-2932
510648414   +First Professional Referral Services Inc,   173 Sherman Ave.,   Jersey City, NJ 07307-2040
510648415   +First State Bank,   405 South Ave. W.,   Westfield, NJ 07090-1403
510648416   +First Trade Show,   399 Pearl St.,   Woodbridge, NJ 07095-2962
510648417   +First Unitarian Society,   PO Box 637,   Gardner, MA 01440-0637
510648418   +First United Land Transfer Inc,   3722 Lehigh St.,   Suite 406,   Whitehall, PA 18052-3439
510648419   +Fisher Water Inc,   4903 Post Court,   Mount Airy, MD 21771-4921
510648420   +Fit For Life of North Central Florida In,   618 NW 60th St.,   Suite J,
              Gainesville, FL 32607-6014
510648421   +Fitness Garden LLC,   112 W Maple Ave.,   Moorestown, NJ 08057-1823
510648422    Floor Care Services Corp,   13230 131st St.,   Miami, FL 33186
510648423   +Floree McCadney,   6149 Raleigh Street,   #1215,   Orlando, FL 32835-2284
510648424   +Florida Currency Exchange Corp,   17416 Garden Heath Ct,   Land O Lakes, FL 34638-8087
510648425   +Florida Kitchen Solutions Inc,   958 Moonluster Dr.,   Casselberry, FL 32707-3437
510648426   +Flos Fluff N Fold Inc,   376 First St,   Hackensack, NJ 07601-3559
510648427   +Fly By Night Trucking Inc,   39 Frieda Lane,   Colonia, NJ 07067-1905
510648428   +Flying Fish Productions LLC,   515 Allen Rd.,   Atlanta, GA 30324-5108
510648430   +Fogelsville Donuts Inc,   241 North Route 100,   Allentown, PA 18106-9367
510648431    Fogland Trucking Company,   Fogland Rd.,   Tiverton, RI 02878
510648433   +Follicles LLC,   1636 Union Blvd,   Allentown, PA 18109-1510
510648434   +Fonerent LLC,   2500 Plaza 5,   Harborside Financial Center,   Jersey City, NJ 07311-4026
510648435   +Food Company,   32 Littell Rd.,   East Hanover Twp., NJ 07936-1002
510648437   +Forgione Franchise & Investments LLC,   1856 W Main St.,   Stroudsburg, PA 18360-1001
510648438   +Fortune Coders Inc,   3650 Emerald St.,   O4,   Torrance, CA 90503-3515
510648439   +Forty Third St. & Bergenline Ave. Corp,   PO Box 4306,   Union City, NJ 07087-8306
510648440   +Foundation For Inter-Cultural Dialogue,   1424 S. Jentilly Lane,   209,   Tempe, AZ 85281-5749
510648441   +Four Winds Concrete Inc,   2111 Leithville Rd,   Hellertown, PA 18055-3010
510648442   +Fox Insurance Group LLC,   1165 York Rd,   Unit D,   Warminster, PA 18974-2069
510648443    Franca Bakery Inc,   1245 Dr M L King Blvd,   Trenton, NJ 08638
510648444   +Francu One LLC,   8905 Sherbrook Court,   Owings, MD 20736-3600
510648445   +Frank Giasone,   24 Sylvan Way,   Caldwell, NJ 07006-7028
510648446   +Frank P Jarocki,   PO Box 595,   Florida, NY 10921-0595
510648447   +Frank R Hilbrandt,   519 Roosevelt St.,   Roselle Park, NJ 07204-1511
510648448   +Frank Roder,   6-B Atlantic Drive,   Linden, NJ 07036-7501
510648449   +Frankel Legal Search LLC,   50 Harrison St.,   Ste 310 F,   Hoboken, NJ 07030-6088
510648450   +Frankel Logistics LLC,   P O Box 329,   Essington, PA 19029-0329
510648451   +Franklin Disposal & Recycling,   30493 General Thomas Highway,   Franklin, VA 23851-5025
510648452   +Franklin Donuts Inc,   3171 Rt 27,   Franklin Park, NJ 08823-1303
510648453   +Franklin H Scarlett MD,   6012 West Feild Ave.,   Pennsauken, NJ 08110-1720
510648454   +Franklin Ritas LLC,   117 Fleming St.,   Piscataway, NJ 08854-3350
510648455   +Fraser Dairy Queen Inc.,   33060 Groesbeck Hwy,   Fraser, MI 48026-1515
510648456   +Free Health LLC,   12856 82nd Lane North,   West Palm Beach, FL 33412-2201
510648457   +Freedom Lawn Care & Landscape,   PO Box 2056,   Keller, TX 76244
510648458   +Freedom Now Inc,   PO Box 30155,   Bethesda, MD 20824-0155
510648459   +Freeman Phillips LLC,   6621 Loch Hill Rd,   Baltimore, MD 21239-1645
510648460   +Freita Plastering INC,   174 First St.,   East Providence, RI 02914-5439
510648461   +Fresh Coat II Inc,   106 W North 2nd St.,   Seneca, SC 29678-3233
510648462   +Fresh Connections Inc.,   PO Box 4696,   Tulsa, OK 74159-0696
510648463   +Fresh Start Contracting Corp,   122 Clay St.,   Cambridge, MA 02140-1743
510648464   +Fresh Start Enterprises Inc,   PO Box 191,   Leonia, NJ 07605-0191
510648465   +Fresno Ice LLC,   2473 N Marks Ave.,   Fresno, CA 93722-5217
510648466   +Friedlaender LLC,   703 Broadway,   Somerville, MA 02144-2223
510648467   +Friendly Realtors Corporation,   249 Trinity Ave. SW,   Unit A,   Atlanta, GA 30303-3655
510648468   +Friends of Red Rock Canyon,   PO Box 97,   Blue Diamond, NV 89004-0097
510648469   +Frontier Property Management,   3904 E Flamingo Ave.,   Nampa, ID 83687-3102
510648470   +Frost Painting LLC,   10 Orchard Rd.,   Concord, MA 01742-3202
510648471   +Frre Advertising Inc,   2201 Plaza Dr.,   Woodbridge, NJ 07095-1131
510648473   +Full Gospel Monument of Faith Church,   531 S. Orange Avenue,   Newark, NJ 07103-1341
510648474   +Functional Brain Imaging Inc.,   7000 S. Yosemite St.,   Centennial, CO 80112-2006
510648475   +Fundamental Particle LLC,   235 Kaiulani St.,   Hilo, HI 96720-2530
510648476   +Funk Consulting Corp,   18 Preston St.,   Providence, RI 02906-3911
510648477   +Funtime Daycare Learning Center, Inc,   523-25 S Clewell St,   Bethlehem, PA 18015-4538
510648478   +Future Formulations LLC,   1340 E 20th St.,   Tucson, AZ 85719-6710
510648479   +G & C Construction Safe Inc,   116 Pine St.,   Cranford, NJ 07016-3037
510648480   +G & R Management,   P O Box 667,   Buffalo, TX 75831-0667
510648481   +G & S Enterprises N C LLC,   121 Sigma Dr.,   Garner, NC 27529-8543
510648482   +G W C Painting Inc,   1643 Warwick Ave.,   #188,   Warwick, RI 02889-1525
510648483   +G&G Structures Inc,   1033 Greenhedge St.,   Torrance, CA 90502-1641
510648484   +G.S Entertainment,   323 N Broad St.,   Elizabeth, NJ 07208-3707
510648488   +GAC International Transport Inc,   320 Cantor Ave.,   Linden, NJ 07036-6230
510648490   +GAIA Vaccine Foundation,   146 Clifford St.,   Providence, RI 02903-4163
510648518    GB Dr. Thru Inc,   227 Route 22 East,   Dunellen, NJ 08812
510648519   +GCB Services LLC,   1660 International Dr.,   Suite 400,   Mc Lean, VA 22102-4855
510648539   +GGFC-Limited Liability Company,   399 Durban Ave.,   Hopatcong, NJ 07843-1006
510648560   +GMLS Realty of NJ Inc,   1 Highwood Ave.,   Tenafly, NJ 07670-1850
510648574   +GR Pharmacy Inc,   8818 Rockaway Beach Blvd,   Far Rockaway, NY 11693-1608
510648575   +GRA Architects Inc,   670 North Beens St.,   Building II,   Holmdel, NJ 07733-1516
510648604   +GRK Industries,   201 Ann St.,   Newburgh, NY 12550-5417
510648605   +GRX LLC,   10919 N Wolfe Rd.,   Cupertino, CA 95014-0616
510648606   +GSIT Group Incorporated,   60 Laura Dr,   Gillette, NJ 07933-2100
510648607   +GTM Services Minnesota,   7541 138th St. West,   Saint Paul, MN 55124-7386
```

```
510648614  +GWE INC,   909 E Main Rd,  Middletown, RI 02842-5370
510648616  +GZ Resource USA, Inc.,   8 Burnley Place,   Palm Coast, FL 32137-9428
510648485  +Gabriel Perry Design LLC,   26 Harrier Court,  Wayne, NJ 07470-8461
510648486  +Gabrielle Apparel Inc,   467 Angell St.,   Providence, RI 02906-4407
510648487  +Gabrielle Marotta,   131-133 Garden Street,   Hoboken, NJ 07030-3773
510648489  +Gahr Holdings LLC,   PO Box 27,  Columbus, TX 78934-0027
510648491  +Galender & Associates,   2240 Pappas Pl,  Hayward, CA 94542-2370
510648493  +Gallagher Financial SVCS Corp,   PO Box 144,   Springfield, NJ 07081-0144
510648494  +Galleria International Corporate Suites,   301 Clematis St.,   Ste 3000,
             West Palm Beach, FL 33401-4609
510648495  +Galloping Courser Corporation,   PO Box 23238,   Federal Way, WA 98093-0238
510648496  +Galy USA Incorporated,   969 Newark Tpke,  Kearny, NJ 07032-4321
510648497  +Gamal Breedy,   4 Maynard Road,   Somerset, NJ 08873-2312
510648498  +Gamers World Inc,   2404 W 60th St.,  Hialeah, FL 33016-4418
510648499  +Ganfield Mfr Theraputics Ltd,   1125 N Delany Rd.,   Gurnee, IL 60031-2007
510648500  +Ganzer Wellness LLC,   7400 Stroud Commons,   Suite #9,   Stroudsburg, PA 18360
510648501  +Garden City Urgent Medical Care, PC,   520 Franklin Ave.,  Ste. L-11,
             Garden City, NY 11530-5813
510648502  +Garden State Cardiovascular Specialists,   240 Williamson St.,   Suite 402,
             Elizabeth, NJ 07202-3673
510648503  +Garden State Hydroponics Inc,   511 Avenel St.,  Avenel, NJ 07001-1149
510648504  +Garden State Science And Technology,   15 Helen St.,   Secaucus, NJ 07094-2010
510648505  +Gardening Graces, LLC,   6389 Orchard Lane,  Ypsilanti, MI 48198-9602
510648506  +Gardner & Hughes PLLC,   1701 South Blvd,  Charlotte, NC 28203-4727
510648507  +Garretson Financial Inc,   214 Walnut Ave.,  Cranford, NJ 07016-2931
510648508  +Garrett Photography,   2145 Silverado St.,  San Marcos, CA 92078-3203
510648509  +Garry Frisoli, M.D.,   33 Overlook Rd.,  Suite 110,  Summit, NJ 07901-3562
510648510  +Gary Troiani,   10131 Redeye Circle,  Fountain Valley, CA 92708-5221
510648511  +Garza Avionics Inc,   7644 Eagle Lane,  Houston, TX 77379-3181
510648512  +Gatsinaris Chiropractic Corporation,   17811 Skypark Circle,   Suite E,   Irvine, CA 92614-6109
510648513  +Gatto Enterprises Inc.,   34 W Clinton St.,  Dover, NJ 07801-3962
510648514  +Gawn Pecan LLC,   15801 L C Hilton Dr.,  Suite 105,  Panama City Beach, FL 32413-2170
510648515  +Gay & Lesbian Community Service of Centr,   946 N Mills Ave.,   Orlando, FL 32803-3230
510648516  +Gayak Soft LLC,   560 Kimball Crest Ct,  Alpharetta, GA 30022-6419
510648517  +Gayland Madison Penny,   129 Montgomery Dr,  Leesville, SC 29070-8138
510648520  +Gel Option LLC,   650 Oaklawn Ave.,  C/O Salon Deko,  Cranston, RI 02920-2811
510648521  +Gems Precious Sweethearts LLC,   420 Spruce St.,  Linden, NJ 07036-5032
510648522  +Gene Brown,   1860 Sunshine Dr.,  Concord, CA 94520-4071
510648523  +Gene Lee,   PO BOX 5035,   Bellflower, CA 90707-5035
510648524  +General Mortgage Co LLC,   1710 Union Blvd,  Allentown, PA 18109-1626
510648525  +General Restoration And,   401 Broadway,  Suite 1503,  New York, NY 10013-3021
510648526  +Genesee Valero Inc,   2777 Health Center Dr.,  San Diego, CA 92123-2708
510648527  +Genius Industries Inc,   45 E City Line Ave. S-292,  Bala Cynwyd, PA 19004-2421
510648528  +Gents Inc.,   24 Weeden Ave.,  East Providence, RI 02916-1719
510648529  +Geoffrey White,   19900 Governors Dr,  Ste 15,  Olympia Fields, IL 60461-1059
510648530  +George Baez,   1830 West 4th Street,  Dunellen, NJ 08812-1605
510648531  +George Chavez,   714 15th Street,  Union City, NJ 07087-1961
510648532  +George K Ave.tion D.O. Family Practice,   6800 Market St,  Upper Darby, PA 19082-2412
510648533  +George Kokkinis,   242 Raritan Ave.,  Highland Park, NJ 08904-2404
510648534  +George P Barbosa,   963 Narragansett Blvd,  Providence, RI 02905-4335
510648535  +George Trinca,   16 Sutton Avenue,  Totowa, NJ 07512-1638
510648536  +George Webb Construction,   9505 La Canada Way,  Shadow Hills, CA 91040-1608
510648537  +Gerard Byrnes,   PO Box 3,  Mendham, NJ 07945-0003
510648538  +Gerardo M Catalasan MD PA,   4816 Woodhollow Dr,  Midland, TX 79707-2621
510648540  +Gianncarlo Cifuentes,   590 Auburn Ave. NE,  Atlanta, GA 30312-1942
510648541  +Gibboney Holdings Inc,   22 West Gay St.,  Columbus, OH 43215-2826
510648542  +Gifted Hands,   3635 Johnson Ave.,  Apt. 2M,  Riverdale, NY 10463-1658
510648543  +Giga Med I LLC,   606 Tarkin Hill Rd.,  New Bedford, MA 02745-5556
510648544  +Giga Med II LLC,   62 Broadway,  Newport, RI 02840-2750
510648545  +Gilbert De La Torre,   14547 La Cuarta Street,  Whittier, CA 90605-1133
510648546  +Gilbert Technical Services Inc,   4550 Kearny Villa Rd.,  Suite 224,  San Diego, CA 92123-1557
510648547  +Gillian J Butters,   2807 Winter Oaks Way,  Herndon, VA 20171-4221
510648548  +Gina Donuts Inc,   441 Old Hook Rd.,  Emerson, NJ 07630-1323
510648549  +Gino A Genera,   729 Harris St.,  Colusa, CA 95932-2344
510648550  +Girls On The Run NJ East,   6 Wittkop Place,  Millburn, NJ 07041-1520
510648551  +Giuseppe Romano Dr,   1030 St Georges Ave.,  Suite 202,  Avenel, NJ 07001-1330
510648552  +Glenwood Office Furniture,   561 Route 22,  West Hillside, NJ 07205-1914
510648553  +Global 360,   135 Howard St.,  Petaluma, CA 94952-2931
510648554  +Global Express Services Corp,   475 Division St.,  Bldg 2,  Elizabeth, NJ 07201-2000
510648555  +Global Information Solutions Inc,   2040 Old Forge Way,  Marietta, GA 30068-1511
510648556  +Global Software Applications LLC,   1250 Oakmead Parkway,  #210,  Sunnyvale, CA 94085-4037
510648557  +Global Towing Company Inc.,   578 East Maple Rd.,  Troy, MI 48083-2805
510648558  +Global Zero,   1390 Chain Bridge Rd.,  No 750,  Mc Lean, VA 22101-3904
510648559  +Glory Rehabilitation & Consulting,   9715 Monroe St.,  Crown Point, IN 46307-5452
510648561  +Go Carter LLC,   221 Lenox Ave.,  Westfield, NJ 07090-2135
510648562  +Go Green Displays,   399 Pearl St.,  Woodbridge, NJ 07095-2962
510648563  +Gold Technologies Inc,   752 Charcot Ave.,  San Jose, CA 95131-2223
510648564  +Gold'N Creations Inc,   108 Blackamore Ave.,  Cranston, RI 02910-4536
510648565  +Golden Medical Billing,   41-27 Jean Terrace,  Fair Lawn, NJ 07410-5706
510648566  +Goldsmith & Revere Inc,   242 S Dean St.,  Englewood, NJ 07631-4139
510648567  +Good Start Childcare Center,   220 W 7th St.,  Plainfield, NJ 07060-1532
510648568  +Goodwin Robbins Packaging,   PO Box 51027,  Laguna Beach, CA 92652-5127
510648569  +Gordons Management Services Inc,   3 Hamburg Turnpike,  Pompton Lakes, NJ 07442-2308
510648570  +Gorwood Systems Inc,   160 Bear Hill Rd.,  PO Box 7577,  Cumberland, RI 02864-0806
```

```
District/off: 0312-2              User: rhernand           Page 18 of 47            Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b             Total Noticed: 3771

510648571    +Gotehomeloans Inc,   400 Continental Boulevard,   6th Floor,   El Segundo, CA 90245-5074
510648572    +Gotham Technical Services Inc,   21520 43 Ave.,   Bayside, NY 11361-2924
510648573    +Gourmet Boutique LLC,   300 Allston St.,   Suite 214,   Brighton, MA 02135-7568
510648576    +Grace Engineering Inc.,   47 Massacupic Trl,   Tyngsboro, MA 01879-1734
510648577    +Grace Fur The Day Inc,   400 Holly Knoll Dr,   Churchville, PA 18966-1407
510648578    +Grace Harbor Community Church,   11 South Angell St.,   #247,   Providence, RI 02906-5206
510648579    +Grace Hoops,   1 Florence Drive,   Clark, NJ 07066-1210
510648580    +Grace Realty Co, Inc,   2299 Brodhead Rd,   B-LVIP III,   Bethlehem, PA 18020-8908
510648581    +Grace Yamaguchi,   40 N. Eldorado St.,   San Mateo, CA 94401-3212
510648582    +Granite One-Hour Photo Inc.,   116 Granite St.,   Bldg F,   Westerly, RI 02891-2486
510648583    +Grape Arbor Bed & Breakfast,   51 East Main St.,   North East, PA 16428-1340
510648584    +Grape Junkie Inc,   92 North Broadway,   Tarrytown, NY 10591-3233
510648585    +Gravley Equipment Inc,   8225 Breeze Cove Lane,   Orlando, FL 32819-5078
510648586    +Grayson Consulting Inc,   6329 Teakwood Ct,   Burke, VA 22015-3460
510648587    +Great Southern Mortgage Corp,   3344 Six Forks Rd.,   Raleigh, NC 27609-7233
510648588    +Greater Love Daycare Inc,   1214 NW 9th Ave.,   Homestead, FL 33034-1949
510648589    +Green Apple Cleaners LLC,   42 Essex St.,   Lodi, NJ 07644-2033
510648590    +Green Machines Newport LLC,   55 Whitford St,   Wakefield, RI 02879-3127
510648591    +Green Restaurant Association,   38 Harold St.,   Sharon, MA 02067-2544
510648592     Greenbrook Donuts Inc,   17 Route 22 East,   Dunellen, NJ 08812
510648593    +Greenspan Law Corporation,   620 Laguna Rd.,   Mill Valley, CA 94941-3909
510648594    +Greg's Consulting Services Inc,   1021 Seminole Blvd,   West Palm Beach, FL 33403-2630
510648595    +Gregg Holland,   PO Box 44,   Tennent, NJ 07763-0044
510648596    +Gregory Barrington-Smith,   4 High Point Circle,   Franklin, NJ 07416-2107
510648597    +Gregory Murphy,   894 Chalkstone Ave,   Providence, RI 02908-3529
510648598    +Gregory P Stokes,   101 Delaware Rd,   PO Box 181,   Riegelsville, PA 18077-0181
510648599    +Gregory Vaughn,   629 Willow Avenue,   Apt 1,   Hoboken, NJ 07030-3911
510648600    +Grey Sky Films,   114 Beach Street,   Building 1W,   Rockaway, NJ 07866-3529
510648601    +Grey Wolf Inc,   3245 NE 184th St,   Ste 13113,   Aventura, FL 33160-4982
510648602     Grille At 80 Elm Inc,   80 Elm St.,   Morristown, NJ 07960
510648603    +Griselda Rodriquez,   18404 Ventura Blvd,   Tarzana, CA 91356-4202
510648608    +Guaranteed Carpet Installations Inc,   9 Romanelli St,   South Hackensack, NJ 07606-1331
510648609    +Guelaguetza Inc,   14 Mount Carmel Place,   Poughkeepsie, NY 12601-1759
510648610    +Guided Solutions Inc,   297 Cresta Vista Way,   San Jose, CA 95119-1510
510648611    +Gulf Management Systems, Inc.,   2753 State Rd. 580,   Suite 212,   Clearwater, FL 33761-3345
510648612    +Gursharan Singh, MD,   323 East Centre St.,   Mahanoy City, PA 17948-2708
510648613    +Guytannos Cafe,   62 Franklin St.,   Westerly, RI 02891-3150
510648615    +Gymnova USA Inc,   130 Pennsylvania Ave.,   Malvern, PA 19355-2481
510648617    +H & B Forwarding Inc,   P O Box 1312,   East Greenwich, RI 02818-0961
510648618    +H & H Mechanical Of Michiana LLC,   67313 Redwood Rd.,   North Liberty, IN 46554-9482
510648619    +H & R Electric Contractor Inc.,   69 West Greenville Rd,   Greenville, RI 02828-1507
510648620    +H Brothers Management,   4901 W 77th St.,   Suite 136,   Edina, MN 55435-4833
510648621    +H Edward Hagy,   Rt 209 Chestnuthill Plaza,   PO Box 189,   Sciota, PA 18354-0189
510648622    +H G V Group Inc,   21 North Madison St.,   San Angelo, TX 76901-3335
510648623    +H2O Ice Inc,   2070 Brunswick Ave.,   Lawrenceville, NJ 08648-4606
510648717    +HQ Global Workplace,   11601 Wilshire Blvd.,   5th Floor,   Los Angeles, CA 90025-1995
510648718    +HR Connect LLC,   43 West Front Street,   Keyport, NJ 07735-3600
510648719    +HR Technology Solutions Inc,   1 Richmond Sq,   Ste 222W,   Providence, RI 02906-5136
510648720    +HSM Solutions Inc,   4237 Bobwhite Dr.,   Batavia, OH 45103-3701
510648734    +HYM Corporation,   3 Tor Rd.,   Wappingers Falls, NY 12590-4609
510648624     Hair Trendz,   190 A Boulevard,   Hasbrouck Heights, NJ 07604
510648625    +Haitian Bethany Church,   507 Rahway Ave.,   Elizabeth, NJ 07202-2308
510648626    +Halash Inc.,   949 Pontiac Ave.,   Cranston, RI 02920-7905
510648627    +Hamilton Beverage Inc,   3219 Hamilton Blvd,   Allentown, PA 18103-4534
510648628    +Hamilton City Cleaners Inc,   512 Hamilton St.,   Suit 102,   Allentown, PA 18101-1509
510648629    +Hamilton Donuts Inc,   4777 Hamilton Blvd,   Allentown, PA 18103-6066
510648630    +Hamilton Mail Inc,   6366 Hamilton Blvd,   Unit B,   Allentown, PA 18106-9583
510648631    +Hamm Ventures LLC,   2100 South Main St.,   Unit B-7,   Grove, OK 74344-5344
510648632    +Hammerlane Trucking Solutions,   18710 Round Tree Dr.,   Oregon City, OR 97045-3948
510648633    +Hammond A Daniels Jr,   1328 E Emory Rd.,   Knoxville, TN 37938-4431
510648634    +Hammond Park Recreation, Inc.,   PO Box 84,   Simpsonville, MD 21150-0084
510648635    +Handcrafted Lanscapes Inc,   412 Store Rd,   Harleysville, PA 19438-2502
510648636    +Hands in Need Inc.,   2296-D NC Highway 5,   Aberdeen, NC 28315-8647
510648637     Hanenkamp Electric Company,   PO Box 160,   St. Ann, MO 63074-0160
510648638    +Hanibal Demoz,   7617 Reading Rd.,   Cincinnati, OH 45237-3242
510648639    +Hanky Enterprises Inc,   551 Osborne St.,   Vista, CA 92084-1723
510648640    +Hannah Photography LLC,   1764 Platte St.,   Suite 200,   Denver, CO 80202-1089
510648641    +Hanover Insurance,   361 Route 31,   Suite 1302,   Flemington, NJ 08822-3392
510648642     Harbor Inc.,   1149 Buffalo Rd.,   Smithfield, NC 27577
510648643    +Harbor Light Foundatin Inc,   15 Ellsworth St.,   Apt 19,   Smithfield, NC 27577
510648644    +Harbour Point Financial Group,   115 Cedar St,   Providence, RI 02903-1082
510648645    +Harbourside Capital Management,   22 Hudson Place,   Suite 2 South,   Hoboken, NJ 07030-6752
510648646    +Harbrocher of Middletown Inc.,   163 Underhill Lane,   Peekskill, NY 10566-6926
510648647    +Harbrocher of Newburgh Inc.,   163 Underhill Lane,   Peekskill, NY 10566-6926
510648648    +Hardcore Resources, LLC,   865 Tahoe Blvd,   Ste 214,   Incline Village, NV 89451-7472
510648649    +Hari Krishna Hari Ram LLC,   PO Box 911,   Ozona, TX 76943-0911
510648650    +Harkess Salter & Stein LLC,   2109 S Wadsworth Blvd,   Unit 202,   Denver, CO 80227-3276
510648651    +Harlem Flop House LTD,   242 West 123rd St.,   New York, NY 10027-5428
510648652    +Harleysville Pediatric Home Care,   364 Maple Ave.,   Harleysville, PA 19438-2237
510648653    +Harleysville Senior Center,   312 Alumni Ave.,   Harleysville, PA 19438-2306
510648654    +Harmony Equipment Services Inc,   440 Tourtellot Hill Rd,   Chepachet, RI 02814-2124
510648655    +Harmony Homes & Properties, LLC,   P.O. Box 3308,   Beverly, MA 01915-0894
510648656    +Harold M Nuzum,   3 Tenth St.,   Fairmont, WV 26554-3604
510648657    +Harper Pest Control,   45 Shea Ridge,   Rancho Santa Margarita, CA 92688-8700
```

```
510648658   +Harrison Donut Corp,   7 Passaic Ave.,   Harrison, NJ 07029-1317
510648659   +Harry M Friedland MD PA,   5 Franklin Ave.,   Suite 307,   Belleville, NJ 07109-3522
510648660   +Hartford Insurance,   PO Box 2907,   Hartford, CT 06104-2907
510648661   +Hartshorn Photography LLC,   720 Monroe St.,   Suite E418,   Hoboken, NJ 07030-6344
510648662   +Hawk Hill Ventures, LLC,   105 Bradford Ct,   North Wales, PA 19454-4228
510648663   +Haws Ave. United Methodist,   800 W Marshall St,   Norristown, PA 19401-5517
510648664   +Hayman Consulting Inc,   718 S 10th St,   Philadelphia, PA 19147-1916
510648665   +Healing Hands For Haiti Foundation Inc,   PO Box 521800,   Salt Lake City, UT 84152-1800
510648666   +Health Center Pharmacy Inc,   6710 Rockaway Beach Blvd,   Arverne, NY 11692-1271
510648667   +Heart Felt Child Care LLC,   67-69 Washington Ave.,   Carteret, NJ 07008-2425
510648668   +Heather Donlan Photography LLC,   1169 8th St. S,   Naples, FL 34102-7306
510648669   +Heavywood Records LLC,   321 Arbour Garden,   Las Vegas, NV 89148-2766
510648670   +Heidi Bierer Agency Inc,   3659 Avon,   PO Box 446,   Hartland, MI 48353-0446
510648671   +Heidi Bowers Photography LLC,   509 E. Boston St,   Covington, IA 70433-2905
510648672   +Helen Rouvelas MD PC,   55-32 Main St.,   Flushing, NY 11355-5044
510648673   +Helen Stacey Corona,   339 Whiton Street,   Jersey City, NJ 07304-4029
510648674   +Helen Wickiewicz,   105 Beach St.,   Jersey City, NJ 07307-4226
510648675   +Help You Out, LLC,   12 Pleasant View Rd.,   Lebanon, NJ 08833-3101
510648676   +Henry Frank Sisbarro Jr,   152 Mill Lane,   Mountainside, NJ 07092-2907
510648677   +Henry Moore,   316 W 12th St.,   Suite 318,   Austin, TX 78701-1847
510648678   +Herbal Health Institute Inc.,   1947 Huntington Dr.,   Suite B,   Duarte, CA 91010-2655
510648679   +Herbert J. Tan, LLC,   744 Broad Street,   16th Floor,   Newark, NJ 07102-3802
510648680    Hertz,   Commercial Billing Dept 1124,   PO Box 121124,   Dallas, TX 75312-1124
510648681   +Hertz Associates Inc.,   725 N Tenth St.,   Allentown, PA 18102-1409
510648682   +Hi-Tech Trucking Inc,   48 Woodlawn Ave.,   Jersey City, NJ 07305-4004
510648683   +Hi-Tuned Performance LLC,   7018 R HWY 61-67,   Barnhart, MO 63012-1500
510648684   +Highland Lakes Web Pages LLC,   PO Box 315,   Kingsland, TX 78639-0315
510648685   +Highland Ranchero Estates Inc,   PO Box 219,   Yorba Linda, CA 92885-0219
510648686   +Highlands Abstract LTD,   2307 W 18th St.,   Wilmington, DE 19806-1203
510648687   +Highlands Group Inc,   10940 Shadecrest Pl,   Littleton, CO 80126-7578
510648688   +Hills Country Kitchen,   2186 S. Byron Butler Pkwy,   Perry, FL 32348-6102
510648689   +Hillsborough Donuts Inc,   315 Route 206,   Hillsborough, NJ 08844-4627
510648690   +Hillsdale Donuts LLC,   117 Fleming St.,   Piscataway, NJ 08854-3350
510648691   +Hilltrend USA Ltd. Inc,   901 Codisco Way,   Sanford, FL 32771-6696
510648692    Himani Inc,   111C Garden Golf Blvd,   North Wales, PA 19454
510648693   +His Floors Inc,   1202 Kifer Rd,   Sunnyvale, CA 94086-5304
510648694   +HistoryShopping Inc,   1744 Easton Ave.,   Bethlehem, PA 18017-5139
510648695   +Hoboken Fellowship Chapel Inc,   223 Bloomfield St.,   Suite 119,   Hoboken, NJ 07030-4749
510648696   +Hoboken Nags Head LLC,   359 First St.,   Hoboken, NJ 07030-2439
510648697   +Hoboken Unleashed LLC,   716 Clinton St,   Hoboken, NJ 07030-2805
510648698   +Holbrook Insurance Center, Inc,   40 South Franklin St,   Holbrook, MA 02343-1421
510648700   +Holland's Frame Center,   650 Greenwich Ave.,   Warwick, RI 02886-1853
510648701   +Hollis Medical Services PC,   19021 Jamaica Ave.,   Hollis, NY 11423-2548
510648702   +Holly Torhan,   532 Grant Street,   Baden, PA 15005-1006
510648703   +Hollywood Rags & Backdrops Inc,   13400 Saticoy St,   Ste 22,   North Hollywood, CA 91605-7622
510648704   +Holmes Jewelers Inc.,   69 Washington St,   West Warwick, RI 02893-4927
510648705   +Home Corp Financial LLC,   117 West Main St,   Mason, OH 45040-2331
510648706   +Home Improvement Alliance Corp,   4514 Ish Dr.,   Ste 104,   Simi Valley, CA 93063-7666
510648707   +Home Improvement Services Inc,   22 Falmouth Rd,   Cranston, RI 02920-6141
510648708   +Home Laundry Service, Inc.,   419 Third St.,   Jersey City, NJ 07302-2221
510648709   +Hoops Express Inc,   PO Box 1221,   Newburgh, NY 12551-1221
510648710   +Hop To It LLC,   31 Lancelot Rd.,   Manalapan, NJ 07726-2617
510648711   +Hope Community Church,   25 Kennedy Dr.,   Putnam, CT 06260-1939
510648712   +Hope Realty Elite LLC,   5225 N Academy Boulevard,   Suite 101,   Colorado Springs, CO 80918-4056
510648713   +Hope Title & Closing Inc,   378 Main St,   East Greenwich, RI 02818-3658
510648714    Horizon Blue Cross Blue Shield of NJ,   P.O. Box 1738,   Newark, NJ 07101-1738
510648715   +Hot Topics Social Skills Program,   1011 Ringwood Ave.,   Haskell, NJ 07420-1402
510648716   +House of Faith Ministries USA,   346 Hendrickson Ave.,   Woodbury, NJ 08096-1327
510648721   +Hudson Horizons Consulting,   299 Market St.,   Suite 470,   Saddle Brook, NJ 07663-5312
510648722   +Hudson Staffing Solutions, LLC,   PO Box 4701,   Jersey City, NJ 07304-0771
510648723   +Hudson Wood Floors LLC,   PO Box 3096,   Hoboken, NJ 07030-1601
510648724   +Hughes Organization Inc,   2546 West Chester Pike,   Broomall, PA 19008-2429
510648725   +Hunt Hamlin & Ridley,   60 Park Pl,   Ste 1602,   Newark, NJ 07102-5593
510648726   +Huntington Rarities,   131 North San Gabriel Blvd,   Suite 101,   Pasadena, CA 91107-3431
510648727   +Huong Huynh,   40 Newport Parkway,   #706,   Jersey City, NJ 07310-1521
510648728   +Hutchings Agency Inc,   45 Dolson Ave.,   Middletown, NY 10940-6461
510648729   +Hutchins Millwork Installations LLC,   5828 Lorraine Rd,   Bradenton, FL 34211-9207
510648730   +Hyde Park Suzuki Institute,   PO Box 5812,   Bloomington, IL 61702-5812
510648731   +Hydrocarbon Engineering LLC,   8139 Heritage Dr.,   Evansville, IN 47715-4398
510648732   +Hydronium Solutions Inc,   16 Lakecrest Dr.,   Danbury, CT 06811-4216
510648733   +Hydroponics Field of Dreams,   5302 Slide Rd.,   Suite B,   Lubbock, TX 79414-3703
510648735   +Hyperion Funding LLC,   11 Avis Circle,   North Easton, MA 02356-1569
510648736   +I Have a Dream Foundation NJ,   28 Burnet St,   Newark, NJ 07102-2102
510648737   +I Luvstevie Inc.,   1932 S Wabash Ave.,   Chicago, IL 60616-4802
510648738   +I R Mowla Operations Inc.,   420 Adelphia Rd.,   Farmingdale, NJ 07727-3530
510648739   +I.F. Independent Financial Corp,   7919 Pebble Beach Dr.,   Citrus Heights, CA 95610-7789
510648740   +I.M. Cleaning Services, LLC,   20 Leonardo Rd.,   Parsippany, NJ 07054-3019
510648741   +I/2 BPST Inc,   1 Gary Rd.,   Union, NJ 07083-5527
510648746   +ICMH Inc,   6210 Rogers Rd,   Rolesville, NC 27571-9357
510648748   +ICU Investigations,   125 Route 73 North,   West Berlin, NJ 08091-9225
510648750   +IFrankel LLC,   3 Ridgeview Ct,   Voorhees, NJ 08043-1543
510648752   +IKE Professional Lawn Care,   1225 4th St.,   Catasauqua, PA 18032-2750
510648753   +IM Practices Inc,   448 Terrace Ave.,   Apt 2D,   Hasbrouck Heights, NJ 07604-2134
510648756   +IME Web Solution LLC,   11050 Torigney Dr.,   Saint Louis, MO 63126-3436
```

```
510648757   +IMG Inc,   1449 Stuyvesant Ave.,   Union, NJ 07083-5337
510648760   +IMP Partners LLC,   1 State St.,   Suite 350,   Boston, MA 02109-3507
510648763   +IMX Inc,   4200 Park Blvd,   PMB 253,   Oakland, CA 94602-1312
510648812   +IQ Contracting LLC,   415 Hillsborough St,   Raleigh, NC 27603-1727
510648817   +ISGUS America LLC,   549 Pompton Ave.,   Suite 314,   Cedar Grove, NJ 07009-1720
510648824   +ITC Data Corp,   623 Broadway,   Suite A,   Newburgh, NY 12550-5177
510648826   +ITFutureZone Inc.,   15413 Fernhill Dr.,   Austin, TX 78717-3854
510648829    IWireless,   16051 Brookhurst St.,   Suite C,   Westminster, CA 92683
510648742   +Ian Gurney,   34 Willow Avenue,   Jersey City, NJ 07305-4857
510648743   +Iasimone Plumbing-Heating & Drain Cleani,   27 Allen Ave.,   North Providence, RI 02911-1916
510648744   +Ice Age, Inc,   448 West Lincoln Hwy,   Penndel, PA 19047-5141
510648745   +Ice Bar Orlando LLC,   1420 N Orange Blossom Trail,   Orlando, FL 32804-6101
510648747   +Icookueat Personal Chef Services Co,   10 Aberden Dr.,   Old Bridge, NJ 08857-4116
510648749   +Ideal Drugs Inc,   1901 Mott Ave.,   Far Rockaway, NY 11691-4104
510648751   +Ijara Payment Processing Inc,   6260 Redwood St.,   Las Vegas, NV 89118-3200
510648754   +Image Crane LLC,   11410 NE 124th St.,   PMB 623,   Kirkland, WA 98034-4305
510648755   +Image Development Group Inc.,   10123 Oxford Landing Lane,   Charlotte, NC 28270-1165
510648759   +Immunoscience Inc.,   180 East Bay St.,   Suite 201,   Charleston, SC 29401-2162
510648761   +Imperial Realty Management Corp,   968 Postal Rd,   Ste 200,   Allentown, PA 18109-9346
510648762   +Imperial Realty Management Group,   961687 Gateway Blvd,   Suite 201A,
             Amelia Island, FL 32034-9159
510648764   +In Focus Studios,   9415 SW 72 St.,   Suite 206,   Miami, FL 33173-5430
510648765   +In Order Inc,   147 Lorraine Ave.,   Montclair, NJ 07043-2304
510648766   +Inanovate Inc,   2 Davis Dr,   Suite 13169,   Durham, NC 27709
510648767   +Incentive Travel Solutions,   5409 Frescoe Court,   Charlotte, NC 28277-5568
510648768   +Incorporations, Payroll, Bookkeeping Ser,   14750 NW 77th Court,   Suite 303,
             Hialeah, FL 33016-1537
510648769   +Independent Telecommunications,   623 Broadway,   Suite A,   Newburgh, NY 12550-5177
510648770   +Independent Development Inc,   3356 Oselot Way,   Rancho Cordova, CA 95670-6981
510648771   +Independent Insurance Agents,   3186 Chestnut Dr. Connector,   Doraville, GA 30340-3242
510648772   +Indev Corp USA,   300 Beardsley Lane,   Building O Ste 201,   Austin, TX 78746-4945
510648773   +Indian Summer Enterprises LLC,   181 Lamp Post Lane,   Waynesville, NC 28785-7770
510648774   +Indiana Pain and Spine Clinic Corporatio,   PO Box 995,   South Bend, IN 46624-0995
510648775   +Ines Maturana Sendoya,   157 Kendrick Ave.,   Quincy, MA 02169-7920
510648776   +Infectious Disease Specialists,   1308 Morris Ave.,   Ste 204,   Union, NJ 07083-3328
510648777   +Infocache Corporation,   185 Madison Ave.,   Suite 1602,   New York, NY 10016-4325
510648778   +Infonova Inc,   781 Daffodil Way,   San Jose, CA 95117-2304
510648779   +Information With Integrity Inc.,   PO Box 40783,   Providence, RI 02940-0783
510648780   +Infotech Solutions LLC,   60 E 42nd St.,   Ste 527,   New York, NY 10165-0528
510648781   +Infotech Solutions of New Jersey,   75 Lincoln Highway Route 27,   Ste 202,
             Iselin, NJ 08830-1533
510648782   +Infotek Software Solutions Incorporated,   7 Highland Oaks,   Clifton Park, NY 12065-8747
510648783   +Ingram Portrait Design Studio,   50 Thorn St.,   Sewickley, PA 15143-1202
510648784   +Inktank LLC,   P O Box 124,   Clinton Corners, NY 12514-0124
510648785   +Innocom Inc.,   750 Mickley Run,   Suite D,   Whitehall, PA 18052-7931
510648786   +Innovative Biztech Inc,   5026 Woodgate Lane,   Collegeville, PA 19426-3360
510648787   +Innovative IT Concepts Inc.,   2039 Carmel Dr.,   Holicong, PA 18929-1438
510648788   +Innovistech Inc,   1317 Mason St.,   San Francisco, CA 94133-4708
510648789   +Inosolve Inc,   358 Saint Johns Golf Dr.,   Saint Augustine, FL 32092-1079
510648790   +Inovatec, LLC,   3505 Sage Rd.,   Houston, TX 77056-7016
510648791   +Inpharmatics Solutions Group,   440 Coachlight Cir,   Harleysville, PA 19438-2537
510648792   +Inproaca Services LLC,   2330 Sahara Dr.,   Garland, TX 75044-7164
510648793   +Inside Scoop Ice Cream LTD,   6366 Robin Ln.,   Coopersburg, PA 18036-9578
510648794   +Insperion Learning Corporation,   2727 LBJ Freeway,   Suite 808,   Dallas, TX 75234-7334
510648795   +Inspire Works Enrichment,   11 Magnolia St.,   Wilbraham, MA 01095-1123
510648796   +Instant Tax Service Michigan,   26048 Greenfield Rd.,   Oak Park, MI 48237-1050
510648797   +Integrity Express Inc,   1 Lackawanna Place,   Morristown, NJ 07960-4285
510648798   +Integrity Ironworks,   33 Brookside Ave.,   Sayreville, NJ 08872-1236
510648799   +Intellicon Inc.,   43-35 223rd St.,   Bayside, NY 11361-2400
510648800   +Intellihealth, Inc.,   4510 Church Rd.,   Mount Laurel, NJ 08054-2210
510648801   +Intelliwize Technologies Inc,   3072 Elmendorf LN NW,   Kennesaw, GA 30144-7427
510648802   +Intercity Maintenace Inc,   6 Dexter Rock Rd.,   Lincoln, RI 02865-1420
510648803   +International Buisness Network,   1133 Broadway,   Ste 706,   New York, NY 10010-8065
510648804   +International Christian Preparatory Scho,   4058 N Melvina Ave.,   Harwood Hgts, IL 60634-1525
510648805   +International Military Community Executi,   1530 Dunwoody Village Parkway,
             Atlanta, GA 30338-4100
510648806   +Internet Think Tank,   Spear Tower 36th Floor,   One Market St.,   San Francisco, CA 94105-1420
510648807   +Intrigue Detail,   11100 W 8th Ave.,   Lakewood, CO 80215-5523
510648808   +Intronis Technologies,   332 Congress St.,   4th Floor,   Boston, MA 02210-1217
510648809   +Investment Centers of Illinois, INC.,   650 Roosevelt Rd.,   Unit 102,
             Glen Ellyn, IL 60137-5840
510648810   +Ion Chemical Inc.,   708 Newbury Lane,   Schaumburg, IL 60173-4748
510648811   +Iona Inc,   1655 Elmwood Ave.,   Suite 1,   Cranston, RI 02910-4933
510648813   +Ira S Karlstein,   100 Craig Rd.,   Manalapan, NJ 07726-8787
510648814   +Iris Photography LLC,   64 Linnard Rd.,   West Hartford, CT 06107-1234
510648815   +Ironwood Property Group LP,   70 Portland Rd.,   Conshohocken, PA 19428-2717
510648816   +Irvine Chamber of Commerce,   2485 McCabe Way,   Ste 150,   Irvine, CA 92614-6293
510648818   +Islamic Center of Old Bridge,   205 State Route 35 North,   Keyport, NJ 07735-6161
510648819   +Island Market & Grill Inc,   26 Talmont,   Newport Coast, CA 92657-1315
510648820   +Island Self Storage LLP,   350 High Point Ave.,   Portsmouth, RI 02871-1368
510648821   +Island Surgical Group P C,   669 82nd St.,   Brooklyn, NY 11228-2811
510648822   +Istanbul LLC,   2625 Paris Rd.,   Unit E,   Chalmette, LA 70043-3355
510648823   +Italian Gourmet Inc,   41 Nottingham Dr.,   Scituate, RI 02831-1821
510648825   +Iteksol Inc,   95 Kennsinsington Ct,   Apt. B,   Guilderland, NY 12084-9462
```

```
510648827    +Its Orlando LLC,    117 W. Main St.,    Mason, OH 45040-2331
510648828    +Ivington M Johnson,    1439 Community Dr.,    St George, SC 29477-5906
510648830    +Izabella Inc,    4907 Bergenline Ave.,    West New York, NJ 07093-5510
510648831    +J & G Narcisse Group LLC,    2241 Asquith Ave.,    Marietta, GA 30008-6092
510648832    +J & P Inc,    68 S Main St.,    Nazareth, PA 18064-2076
510648833    +J B Foley Printing Co Inc,    1469 Broad St,    Providence, RI 02905-2834
510648834    +J Fari Creative Group LLC,    136 Thames St,    Newport, RI 02840-6629
510648835    +H McCormick & Associates Inc,    261 Batleson Rd.,    Ambler, PA 19002-4103
510648836    +J Line Inc.,    370 Wampanoag Trail,    Riverside, RI 02915-2220
510648837    +J M Espresso Inc,    382 Spring St,    Newport, RI 02840-6862
510648838    +J Mann Enterprises Inc,    710 W. Rosemary St,    Carrboro, NC 27510-2316
510648839    +J Olsen Enterprise LLC,    136 Ithaca St,    Kismet, NY 11706-4614
510648840    +J. Craig Truscott,    450 Monocacy Dr.,    Bath, PA 18014-9112
510648841    +J. Padin Inc.,    243-247 Parkhurst St.,    Newark, NJ 07114-2832
510648842    +J.A.M. Construction Co. Inc,    1700 West Main Rd.,    Middletown, RI 02842-4581
510648855    +JAL Investment Inc,    87 East Colorado Blvd,    Pasadena, CA 91105-1916
510648856    +JAM Materials Corp.,    990 Aquidneck Ave.,    Middletown, RI 02842-7247
510648875    +JAS Convenience Wings & Rentals LLC,    840 Warrenton Rd.,    Suite 101,
                Fredericksburg, VA 22406-1095
510648892    +JBL Futures LLC,    128 Laurel Trail,    Swedesboro, NJ 08085-4074
510648893     JCL Management Inc.,    1028 Gravelly Lake Dr.,    Suite 210,    Lakewood, WA 98498
510648894    +JD Auto & Truck Repair Inc.,    14 Prosper Court,    Lake in the Hills, IL 60156-9520
510648895    +JD Construction Enterprises,    125 Claypit Rd.,    Staten Island, NY 10309-1901
510648896    +JD's Smoked Out BBQ,    45 Halsey St.,    Newark, NJ 07102-3060
510648898    +JDA Hoboken Business Center, LLC,    50 Harrison St.,    Hoboken, NJ 07030-6064
510648897    +JDA Hoboken Business Center, LLC,    50 Harrison Street,    Suite 101,    Hoboken, NJ 07030-8842
510648899    +JDS Gourmet Coffee Inc,    8 Covered Bridge Rd.,    Neshanic Station, NJ 08853-4138
510648934    +JFR Enterprises Inc,    1457 Macarthur Rd,    Suite 210,    Whitehall, PA 18052-5787
510648935    +JHX2 Inc,    821 Washington Square Mall,    Washington, VA 22889-3530
510648941    +JM Creamworks LLC,    2476 S 10th St,    Allentown, PA 18103-6616
510648942    +JMK Contact Incorporated,    7303 Hooking Rd.,    Mc Lean, VA 22101-2719
510648943    +JMM Signs LLC,    32 South Main St.,    Manville, NJ 08835-1865
510648993    +JPF Enterprises, Inc.,    24 Stockholm St.,    Newport, RI 02840-3926
510648994    +JPW Custom Installations,    2681 Mockingbird Lane,    Corona, CA 92881-3567
510648995    +JS Czura Inc,    15 Van Duyne Ave.,    Riverdale, NJ 07457-1109
510648996    +JSQ Donut LLC,    40 Journal Square,    Jersey City, NJ 07306-4009
510648997    +JTT&T Group Inc,    1044 S Coast Highway 101,    Encinitas, CA 92024-5059
510649014    +JW Life Management Specialist Inc,    424 NW 70th Ave.,    #124,    Fort Lauderdale, FL 33317-7562
510648843    +Jac Roe 87 Inc,    P.O. Box 1304,    Caldwell, NJ 07007-1304
510648844    +Jacek Grzybowski MD LLC,    812 North Wood Ave.,    Suite 201,    Linden, NJ 07036-4058
510648845    +Jack Morgan,    541 N. Main St.,    Cedartown, GA 30125-2301
510648846    +Jackie Khanh-Dung Nguyen MD,    18 Harvest Ridge Rd.,    Freeport, ME 04032-6332
510648847    +Jacob Belcher,    344 Holloway Road,    Ballwin, MO 63011-3862
510648848    +Jacob Burns,    1568 E. Palm Ave.,    El Segundo, CA 90245-3328
510648850    +Jacob Reich,    8383 Wilshire Blvd,    Suite 510,    Beverly Hills, CA 90211-2406
510648851    +Jacqueline Velez,    674 Liberty Avenue,    #1,    Jersey City, NJ 07307-3913
510648852     Jacqueline Yvonne Carter-Mills,    1360 W 138th St.,    Unit D,    Gardena, CA 90247
510648853    +Jadd F. Masso,    Strasburger & Price LLP,    901 Main St. - Suite 4300,    Dallas, TX 75202-3794
510648854    +Jade Mechanical LLC,    1531 East Jefferson Way,    #104,    Plymouth, MN 55446
510648857    +Jam West Caribbean Foods,    26470 Ruether Ave.,    Santa Clarita, CA 91350-2969
510648858    +Jam18 LLC,    17 East 3rd St,    Bethlehem, PA 18015-1303
510648859    +Jambri LLC,    2616 Nicholas St.,    Simi Valley, CA 93065-1517
510648860    +James Blake,    119 Stone Drive,    Cranston, RI 02920-1213
510648861    +James C & Charlene Seley Ranches,    1515 Hope St.,    South Pasadena, CA 91030-2610
510648862    +James Gaglio,    4833 Cypress Woods Drive,    #4313,    Orlando, FL 32811-3552
510648863    +James J Gilmartin,    423 1st St.,    Westfield, NJ 07090-4120
510648864    +James Johnson PHD,    516 SE 71st Ave.,    Portland, OR 97215-2132
510648865    +James Lorne Kentro,    PO Box 2175,    La Mesa, CA 91943-2175
510648866    +James Novak,    9617 North Metro Parkway West,    #MM6,    Phoenix, AZ 85051-1426
510648867    +James P Newman,    2362 W Shore Rd.,    Warwick, RI 02889-8863
510648868    +James R Hill Jr,    2311 West Cone Blvd,    Suite 110,    Greensboro, NC 27408-4027
510648869    +James Sisco,    4 Cadbury Lane,    Westerly, RI 02891-5228
510648870    +James St. Associates LTD,    2412 James St.,    Blue Island, IL 60406-2484
510648871    +James Young,    724 S Broad St,    Lansdale, PA 19446-5211
510648872    +Jamie Mazzarelli,    1030 Saint Georges Ave.,    Suite 100,    Avenel, NJ 07001-1330
510648873    +Janelle Benjamin-Simms,    88 Van Reypen Street,    #4D,    Jersey City, NJ 07306-4410
510648874    +Jarrod Spencer PSY D LLC,    101 Larry Holmes Dr.,    Suite 505,    Easton, PA 18042-7727
510648876    +Jasmine Thompson,    337 Randolph Avenue,    Jersey City, NJ 07304-2879
510648877    +Jason Clark,    2435 Country Run Court,    Maryland Heights, MO 63043-1515
510648878    +Jason Hammer,    13 Saville Rd.,    Gloucester, MA 01930-2313
510648879    +Jason Hoefel,    43 W 42nd Street,    Apt 3,    Bayonne, NJ 07002-3061
510648880    +Jason J Campbell,    8356 Willow Run,    Fogelsville, PA 18051-1542
510648881    +Jason Kerr,    1787 Goldsboro Lane,    Crystal Lake, IL 60014-2973
510648882    +Jason Rinaldi,    14 Massey Street,    Lodi, NJ 07644-2403
510648883    +Jason Rogers,    7745 Matherly Drive,    Wake Forest, NC 27587-9062
510648884    +Jason Sullivan,    92 Brae Loch Drive,    Boonton, NJ 07005-8820
510648885    +Jason T Rothenberg LLC,    330 Main St.,    Madison, NJ 07940-2336
510648886    +Java Joe Doc Enterprises Inc,    2890 Burton Dr,    Gilbertsville, PA 19525-9692
510648887    +Java Johnny's, Inc.,    8139 Sunset Ave.,    No. 162,    Fair Oaks, CA 95628-5131
510648888    +Java Planet LLC,    810 West Fleming Dr.,    Morganton, NC 28655-4237
510648889    +Javier Cespedes,    530 Westminster Avenue,    Elizabeth, NJ 07208-2254
510648890    +Javier Fontan,    804 Willow Avenue,    #202,    Hoboken, NJ 07030-2907
510648891    +Jayne Eby,    4215 Malus Drive,    Saint Louis, MO 63125-3030
510648900    +Jean Martin Insurance Inc,    897 Reservoir Ave.,    Cranston, RI 02910-4435
```

```
510648901   +Jean-Charles Industries Inc,   45 Snyder Rd.,   Fords, NJ 08863-1311
510648902   +Jeana Christine Pullen Herdon,   1500 S Central Expressway,   Ste 608,   McKinney, TX 75070-3868
510648903   +Jeanne Arkfeld Photography LTD,   415 West Schrock Rd.,   Westerville, OH 43081-8965
510648904   +Jeannettes Little Hands & Feet,   1010 Haworth St.,   Philadelphia, PA 19124-2526
510648905   +Jebran & Associates PC,   105 Bradford Court,   North Wales, PA 19454-4228
510648906   +Jeff C Creech,   6372 Petersen Rd.,   Sebastopol, CA 95472-6342
510648907   +Jeffrey & Julia Woods Portrait Life,   209 Walnut St.,   Washington, IL 61571-2647
510648908   +Jeffrey A. Fleisher Architects,   56 Main St.,   Suite 3B,   Flemington, NJ 08822-1474
510648909    Jeffrey Kolibas,   4780 McDermott Rd.,   Bangor, PA 18013
510648910   +Jeffrey M. Gibson,   Rodioi & Ursillo, Ltd.,   86 Weybosset St.,   Providence, RI 02903-2800
510648911   +Jellybean Services,   PO Box 22,   Gobles, MI 49055-0022
510648912   +Jencarli Transportation Systems LLC,   541-543 Totowa Ave.,   Paterson, NJ 07522-1548
510648913   +Jenkin Guerin Inc.,   4480 Hunt Ave.,   Saint Louis, MO 63110-2182
510648914   +Jennifer Guerrero,   132 Audubon Avenue,   Jersey City, NJ 07305-1023
510648915   +Jennifer Lopez,   300 Marshall Drive,   Hoboken, NJ 07030-6215
510648916   +Jennifer Soto,   130 Beacon Avenue,   Jersey City, NJ 07306-2518
510648917   +Jennifer Susan Wilhelm,   4223 Piedmont Ave.,   Oakland, CA 94611-4738
510648918   +Jennifer Trzesniowski,   406 Jefferson Street,   Apt 304,   Hoboken, NJ 07030-8608
510648919   +Jennifer Warda,   521 Crosslees Dr.,   San Jose, CA 95111-1828
510648920   +Jeremy Snyder PT DPT PC,   525 North Cascade Ave.,   Colorado Springs, CO 80903-3308
510648921   +Jeremy Yarish,   715 Winters Avenue,   Hazleton, PA 18202-3626
510648922   +Jerry A Meadows,   580 Lincoln Park Boulevard,   Suite 244,   Dayton, OH 45429-3493
510648923    Jerry Peechatka Lawn Care,   RD 6 Spring Rd.,   Stroudsburg, PA 18360
510648924   +Jersey Dairy Express Inc.,   573 Pennsylvania Ave.,   Elizabeth, NJ 07201-1101
510648925   +Jersey Grouters LLC,   14 Carraige Way,   Montclair, NJ 07042-2118
510648926   +JerseyJumpy.com LLC,   51 Auth Ave.,   Iselin, NJ 08830-1750
510648927   +Jesse Friedman,   24 Stockholm Street,   Newport, RI 02840-3926
510648928   +Jessica June Childrens Cancer Foundation,   1 Las Olas Circle,   Suite 209,
              Fort Lauderdale, FL 33316-1633
510648929   +Jessica Krakower,   1231 Park Avenue,   Apt 1,   Hoboken, NJ 07030-4423
510648930   +Jessica M Hohmann,   35 W State St.,   Doylestown, PA 18901-4216
510648931   +Jessie Harris Project,   26 Bridge St,   Ste 108,   Stroudsburg, PA 18360-1068
510648932   +Jewell Computing Solution LLC,   159 South Main St,   Phillipsburg, NJ 08865-2831
510648933   +Jezebel Bolante,   107 Jefferson Avenue,   Jersey City, NJ 07306-2116
510648936   +Jill Demers,   8 Forest Court,   Holland, MA 01521-2525
510648937   +Jim Obrien Architects LLC,   46 Headquarters Plaza,   Morristown, NJ 07960-3964
510648938   +Jimenez Financial Services LLC,   581 Broad St,   Providence, RI 02907-1404
510648939   +Jimmy & Company Inc,   6901 Roosevelt Blvd,   Philadelphia, PA 19149-1932
510648940   +Jitterbug Productions Incorporated,   PO Box 690,   Kennesaw, GA 30156-0690
510648944   +Joan DiMurro,   296 Main Street,   Port Murray, NJ 07865-4063
510648945   +Joanna M Nicolay Melonoma Foundation,   255 Clifton Blvd.,   Suite 217,
              Westminster, MD 21157-4786
510648946   +Joannas Moving LLC,   236 Harrison Ave.,   Jersey City, NJ 07304-1706
510648947   +Jocelyn Flores,   290 Highland Avenue,   Kearny, NJ 07032-2021
510648948   +Joden Davis,   1603 Medallion Drive,   Durham, NC 27704-5088
510648949   +Jodis Enterprises,   38011 N Golf LN,   Wadsworth, IL 60083-9662
510648950   +Joe Percario General Contractors,   1251 St George Ave.,   Roselle, NJ 07203-2882
510648951   +Joell Corporation,   9001 Bergenline Ave.,   North Bergen, NJ 07047-5235
510648952   +Joes Service Center Inc,   90 Main St,   North Reading, MA 01864-5004
510648953   +John A Givens,   37 Colebrook St.,   Hartford, CT 06112-1522
510648954   +John Drulle MD & Emilia,   702 Brewers Bridge Rd.,   Jackson, NJ 08527-2052
510648955   +John E Barbosa,   5 Eastern Ave.,   East Providence, RI 02914-2107
510648956   +John Edward Gilchrist,   3325 Durham Chapel Hill Blvd,   Suite 200,   Durham, NC 27707-2646
510648957   +John Hyatt LLC,   334 Springfield Ave.,   Summit, NJ 07901-3612
510648958   +John M Frailey,   1285 N 9th St,   Stroudsburg, PA 18360-8782
510648959    John Smith,   Johnny & Son Remodeling,   Hookstown, PA 15050
510648960   +John Starziano,   53 Arnold Rd,   Coventry, RI 02816-5632
510648961   +John Truskolawski,   320 Belgrove Dr.,   Kearny, NJ 07032-1625
510648962   +Johnny Stanichuk,   217 Corn Hill Rd.,   Boscawen, NH 03303-2325
510648963    Jolan Passman,   2940 W Turner St.,   Allentown, PA 18104
510648964   +Jolmar Construction Co Inc,   968 Postal Rd.,   Suite 200,   Allentown, PA 18109-9346
510648965   +Jomian LLC,   135 Washington St.,   Hoboken, NJ 07030-4658
510648966   +Jonathan L Le MD,   800 Pollard Rd.,   Suite B203,   Los Gatos, CA 95032-1429
510648967   +Jonathan Nasseri MD Corp,   4960 Chimineas Ave.,   Tarzana, CA 91356-4302
510648968   +Jonathan Nerenberg,   7668 El Camino Real,   #147,   Carlsbad, CA 92009-7932
510648969   +Jonathan Nguyen,   328 Bainbridge Street,   Philadelphia, PA 19147-1544
510648970   +Jonna Everroad Insurance Agency Inc,   630 State Rd 39 Bypass,   Martinsville, IN 46151-2125
510648971   +Jordans Baking Co,   30 Fleming Ave.,   Newark, NJ 07105-3636
510648972   +Jorden Davis,   1603 Medallion Drive,   Durham, NC 27704-5088
510648973   +Jordre Architecture LLC,   24324 East Fremont Dr.,   Aurora, CO 80016-4100
510648974   +Jorge Herrera,   2346 S Lynhurst Dr.,   Suite 407 D,   Indianapolis, IN 46241-8621
510648975   +Jorge Otero,   2322 Esquire Drive,   Easton, PA 18045-6107
510648989   +JosNoe Medical Inc,   2442 McKinley Rd.,   Chelsea, MI 48118-9512
510648976   +Jose Ramirez,   117 West 9th St.,   Suite 607,   Los Angeles, CA 90015-1518
510648977   +Joseph Areias DMD PC,   146 High St,   Taunton, MA 02780-3531
510648978   +Joseph D Parisi Jr Landscaping LLC,   856 Valley Rd.,   Gillette, NJ 07933-1807
510648979   +Joseph Feliciano,   1233 Bedford Avenue SW,   Canton, OH 44710-2116
510648980   +Joseph G Walter,   320 W 14th St.,   Beloit, KS 67420-1236
510648981    Joseph J. Plunkett, Esq.,   Plunkett & Graver, PC,   2030 Tilghman St. - Suite 202,
              Allentown, PA 18104-4584
510648982   +Joseph Mosca LLC,   314 Cedar Swamp Rd.,   Jackson, NJ 08527-4245
510648983   +Joseph Taormina,   722 3rd Street,   Secaucus, NJ 07094-3129
510648984   +Josh Rothenberg,   352 4th Street,   Apt 1,   Jersey City, NJ 07302-2306
510648986    Joshua Craig Technology Services Company,   507 E 2nd St.,   Smyrna, GA 30080
```

```
510648987   +Joshua Ian Spirn,   20 Park Plz Lbby 4,   Boston, MA 02116-4307
510648988   +Joshua Schiavoni,   217 Kelker Street,   Harrisburg, PA 17102-2325
510648985   +Joshua and Marian Rosenthal,   4533 Hartford Place,   Carlsbad, CA 92010-6514
510648990   +Joy Pachowicz,   402 22nd Street,   Point Pleasant, WV 25550-1442
510648991   +Joy Pannell,   PO Box 977,   Brentwood, NY 11717-0627
510648992   +Joyce Lopez & Associates LLC,   8 Grove Pl,   East Orange, NJ 07017-4707
510648998   +Juan Carlos Aviles,   451 Orange Rd.,   Rear,   Montclair, NJ 07042-4330
510648999   +Juan Rivera,   1535 Kennedy Boulevard,   Apt 5,   Jersey City, NJ 07305-1735
510649000   +Judith Ann Photography Inc,   4217 Marietta St,   Powder Springs, GA 30127-2673
510649001   +Judith Moschella,   125 Smith Avenue,   Unit 10D,   Greenville, RI 02828-1639
510649002   +Judith Sun,   975 18th Avenue,   Newark, NJ 07106-2615
510649003   +Julia Shmorgun,   3238 W Ellery Ave.,   Fresno, CA 93711-1612
510649004   +Julias Family Restaurant Inc,   259 Shane Dr.,   Effort, PA 18330-8749
510649005   +Julielyn Lew,   F24 Arcadia Court,   Mount Holly, NJ 08060-3351
510649006   +Jumparoo Zoo, LLC,   6 Holly Dr.,   Westerly, RI 02891-1315
510649007   +June Management Consultants Inc,   11 Ellington Dr.,   East Northport, NY 11731-3613
510649008   +Jungle Gym Preschool Inc,   1648 Warwick Ave.,   Warwick, RI 02889-1532
510649009   +Junipa LLC,   41 Richard Ave.,   North Attleboro, MA 02760-1609
510649010   +Just Sales Inc,   PO Box 7207,   North Arlington, NJ 07031-7207
510649011   +Justin Barnes,   54 Gates Ave,   Jersey City, NJ 07305-4707
510649012   +Justin Matisewski,   16 Tricia Circle,   Cranston, RI 02921-1410
510649013   +Justry LLC,   85 Park Ave.,   Park Ridge, NJ 07656-1321
510649014   +K & B Floor Covering LLC,   310 Town Center Blvd,   Easton, PA 18040-8366
510649016   +K & H Mountain Auto LLC,   28 Deepwoods Dr.,   Weaverville, NC 28787-9319
510649017   +K & M Fire Sprinkler Design And,   6372 Petersen Rd.,   Sebastopol, CA 95472-6342
510649018   +K Corson Inc,   436 Cartier Pl,   Placentia, CA 92870-2435
510649019   +K Steaks Inc,   3338 Rte 9 South,   Freehold, NJ 07728-9148
510649020   +K-KNOTS INC,   85216 Deleene Rd,   Yulee, FL 32097-4672
510649021   +K-Prep Learning Center,   3943 Columbia Ave.,   Columbia, PA 17512-9025
510649030   +K3 Engineering LLC,   80 Hudson Rd.,   Canton, MA 02021-1416
510649031   +KAR Fitness LLC,   11635 Hunters Run Dr.,   Cockeysville, MD 21030-1952
510649049   +KB Transportation LLC,   804 N Upton St.,   Sterling, VA 20164-3735
510649050   +KCJ Financial Corp,   1200 Clinton Ave.,   Ste 140,   Irvington, NJ 07111-2071
510649051    KD Fragrances, Inc,   1318 Corte Maltera,   Santa Ana, CA 92705
510649052   +KDRB Inc,   10 Knollwood Pl,   Owatonna, MN 55060-2101
510649092   +KIMCOLE Inc,   467 Fort Collins Dr.,   Reno, NV 89511-6018
510649096   +KLD Management,   142 E 10th Ave.,   Floor 2,   Roselle, NJ 07203-2010
510649098   +KM Fitness KY LLC,   7800 White Plains Rd.,   White Plains, KY 42464-9731
510649099   +KM Photography,   27 W Columbus St.,   Pickerington, OH 43147-1255
510649101   +KNK Donuts Inc,   3219 Hamilton Blvd,   Allentown, PA 18103-4534
510649102   +KNK Services,   7555 SW Hall Blvd,   Apt 58,   Beaverton, OR 97008-5769
510649121   +KSS Productions,   PO BOX 278,   Fillmore, CA 93016-0278
510649122   +KTC Heating & Air Conditioning LLC,   9022 Satyr Hill Rd.,   Parkville, MD 21234-1405
510649023   +Kacz MJ Corp,   383 Summit Rd.,   Mountainside, NJ 07092-2141
510649024   +Kahawa LLC,   10313 Canyon Vista Way,   Austin, TX 78726-1918
510649025   +Kahlua Jackson Creations LLC,   43 Nason St.,   Maynard, MA 01754-2501
510649026   +Kaniper - Callahan,   401 Main St,   PO Box 160,   Stockertown, PA 18083-0160
510649027   +Kans Law Firm,   3800 American Blvd West,   Suite 180,   Bloomington, MN 55431-4443
510649028   +Kap & Barto, Esqs.,   15 Warren Street,   Hackensack, NJ 07601-8923
510649029   +Kapnag Heating & Plumbing Corp,   150 West 28th St.,   Suite 501,   New York, NY 10001-6103
510649031   +Karah Raugh,   31 W 54th Street,   Bayonne, NJ 07002-4181
510649032   +Karen Amerman Inc,   5341 Pagewood Lane,   Houston, TX 77056-7226
510649033   +Karen Carter,   305 Roselle Street,   3rd Floor,   Linden, NJ 07036-2655
510649034   +Karen Jean Evancic,   7063 Beam St. SE,   Olympia, WA 98513-5054
510649035   +Karen Rubin Photography, Inc,   8340 Northfield Blvd,   Suite 2630,   Denver, CO 80238-3129
510649036   +Karim Rasul,   619 Van Buren Avenue,   Linden, NJ 07036-2514
510649037   +Karina Osorio,   5906 Buchanan Place,   Apt 1,   West New York, NJ 07093-2744
510649038   +Karina Polo,   1614 34th Street,   North Bergen, NJ 07047-2332
510649039   +Karla Zeno,   1405 Palisade Avenue,   Union City, NJ 07087-4335
510649040   +Karo, LTD,   3205 Canton Rd Suite 110,   Marietta, GA 30066-3816
510649041   +Karveli Corp,   PO Box 2801,   Oak Bluffs, MA 02557-2801
510649042   +Karyn D Hall Ph D & Associates PC,   820 Gessner Rd.,   Suite # 750,   Houston, TX 77024-4272
510649043   +Kate Weaver Portrait Photography,   3945 Huckleberry Rd,   Charlotte, NC 28210-6479
510649044   +Kathy's Treats, Inc.,   3710 Rte 9,   #2213,   Freehold, NJ 07728-4811
510649045   +Katrina D Davis,   202 Wilmington PL SE,   Apt E,   Washington, DC 20032-2427
510649046   +Kayden Manufacturing Inc,   83A Burlews Court,   Hackensack, NJ 07601-4839
510649047   +Kaylah Schuddekopf,   32 51st Street,   West New York, NJ 07093-3501
510649048   +Kaysam Worldwide Inc,   13 Nottingham Rd.,   Livingston, NJ 07039-5113
510649053   +Keene Carpet Inc,   202 Cambridge St,   Burlington, MA 01803-2598
510649054   +Kegconnection LLC,   501 Franklin Dr.,   San Marcos, TX 78666-2406
510649055   +Keith D Johnson,   3490 Belle Chase Way,   Suite 055E,   Lansing, MI 48911-4254
510649056   +Keith Upholstery Limited Liability Compa,   954 Sherman Ave.,   Elizabeth, NJ 07208-3526
510649057   +Kell Corp Inc.,   3120 Forest Lake Ln.,   Staunton, IL 62088-4200
510649058   +Kelley Lynch,   199 Mac Arthur Avenue,   Garfield, NJ 07026-1213
510649059   +Kelli Doeg,   50 Mohr St.,   Johnston, RI 02919-2943
510649060   +Kelly And King PC,   20 N Clark St.,   Suite 2900,   Chicago, IL 60602-5096
510649061   +Kelly Grasser,   320 Madison Street,   Apt 8,   Hoboken, NJ 07030-1962
510649062   +Kemps Corner Inc,   921 Bergen Ave.,   Jersey City, NJ 07306-4203
510649063   +Ken Horchem Landman Services Inc,   1524 Kensington,   Tyler, TX 75703-2023
510649064   +Kenbay LLC,   29 Hilltop Circle,   Mendham, NJ 07945-3034
510649065   +Kendra Lee,   358 Montgomery Street,   Jersey City, NJ 07302-3355
510649066   +Kenneth J Sharp,   280 14th St.,   San Francisco, CA 94103-2420
510649067   +Kenneth Myers Chiropractic Corporation,   9033 Baseline Rd.,   Suite Q,
              Rancho Cucamonga, CA 91730-1215
```

District/off: 0312-2            User: rhernand            Page 24 of 47            Date Rcvd: Apr 08, 2010
Case: 10-20324                Form ID: b9b               Total Noticed: 3771

```
510649068   +Kenneth W Luther A Chiropractic,   3030 Sawtelle Blvd.,   Los Angeles, CA 90066-1408
510649069   +Kenneth Weingard,   62 E DeMello Drive,   Tiverton, RI 02878-2770
510649070   +Kenneth Wigington,   407 Quartz Dr.,   Durham, NC 27703-6626
510649071   +Kerlos Six Incorporated,   154 Route 2,   Preston, CT 06365-8520
510649072   +Kevin M Daley,   801 Laurel Oak Dr.,   Suite 400,   Naples, FL 34108-2715
510649073   +Kevin Marz,   250 Parkway,   Maywood, NJ 07607-1414
510649074   +Kevin Whaley Enterprises,   9565 Pathway St.,   Santee, CA 92071-4184
510649075   +Key Office Supplies LLC,   2014 US Highway 22,   Scotch Plains, NJ 07076-1001
510649076    Keya Graves Inc.,   95 Kensinsington Ct,   Apt. B,   Darby, PA 19023
510649077    Khanh V. Nguyen DDS Inc.,   11635 Hunters Run Dr.,   Temecula, CA 92592
510649078   +Khyati Patel,   70 Union Avenue,   Passaic, NJ 07055-5414
510649079   +Kichi International Inc,   175 East 96th St.,   Apt. 10L,   New York, NY 10128-6205
510649080   +Kids College,   8534 W Potomac Ave.,   Milwaukee, WI 53225-4136
510649082   +Kids Instruction Development Services,   726 West Aire Libre Ave.,   Phoenix, AZ 85023-7910
510649083   +Kids U Cornerstone LLC,   407 Sette Dr.,   Suite N4,   Paramus, NJ 07652-2924
510649081   +Kids in Shape Physical Therapy LLC,   1336 50th St.,   Brooklyn, NY 11219-3609
510649084   +Kidsafe Inc,   777 Tilton Rd.,   Sebastopol, CA 95472-9472
510649085   +Kidz Inn Day Care Learning Center,   73 Congress St,   Jersey City, NJ 07307-1909
510649086   +Kiehnau & Associates, Inc.,   1882 Turnberry Dr.,   Vista, CA 92081-5349
510649087   +Kim A Amaral,   34 Shagbark Rd.,   Narragansett, RI 02882-2733
510649088   +Kim J Hansen,   18142 147th Ave. SE,   Renton, WA 98058-9228
510649089   +Kimberly Bell,   3416 Long Shadow Court,   Murfreesboro, TN 37129-2511
510649090   +Kimberly Nelson,   27 Dellwood Road,   Cranston, RI 02920-8001
510649091   +Kimberly Stephens,   2400 South Douglas,   Suite A,   Midwest City, OK 73130-7216
510649093   +Kinder Express LLC,   366 Moody St.,   Waltham, MA 02453-5204
510649094   +Kings Security Services Inc,   1020 Gerard Ave.,   Apt 5F,   Bronx, NY 10452-9248
510649095   +Kitchen and Bath Galleries,   4209 Lassiter Mill Rd.,   Suite 130,   Raleigh, NC 27609-5883
510649097   +Klesse Associates P A,   38 Chatham Rd.,   Short Hills, NJ 07078-2309
510649100   +Knapp Consultants Inc,   469 Route 17K,   Suite 1,   Rock Tavern, NY 12575-5014
510649103   +KnowAtom LLC,   4 Moses Hill Rd.,   Manchester, MA 01944-1014
510649104   +Kodex Inc,   160 Park Ave.,   Nutley, NJ 07110-2882
510649105   +Kodi Moser,   15316 Pusheta Rd.,   Wapakoneta, OH 45895-8408
510649106   +Koerner Kronenfeld Partners, LLC,   20 West 20th St.,   Suite 807,   New York, NY 10011-9254
510649107   +Kolea Luxury Vacations LLC,   P.O. Box 30034,   Walnut Creek, CA 94598-9034
510649108   +Kolla Soft Inc,   3143 W Maya Way,   Phoenix, AZ 85083-5812
510649109   +Koves Technologies LLC,   1011 East Main St.,   IronFronts Building,   Richmond, VA 23219-3546
510649110   +Kowalsky Tax And Financial Counseling In,   2800 Shallowford Rd. NE,   Suite A,
             Atlanta, GA 30341-5295
510649112   +Krascar International Travel,   1162 St Georges Ave.,   293,   Avenel, NJ 07001-1263
510649113   +Krishna Kumari LLC,   269 8th Ave.,   New York, NY 10011-1611
510649114   +Kristi MacDonough,   5680A Post Rd.,   Charlestown, RI 02813-1738
510649115   +Kristin Anderson,   125 Summer St.,   Boston, MA 02110-1616
510649116   +Kristin Okragly Muntean,   9114 Travistock,   Houston, TX 77031-3417
510649117   +Kristina Richards,   13 Touro St.,   Newport, RI 02840-2912
510649118   +Kristine Wright,   1624 Louise St.,   Laguna Beach, CA 92651-1224
510649119   +Krouse Laskey LLC,   1551 Valley Forge Rd,   Lansdale, PA 19446-5461
510649120   +Krystal Lucado,   16803 Wesley Chapel Rd.,   Monkton, MD 21111-1211
510649123   +Kukui Nut Inc,   11 Troy St,   Jersey City, NJ 07307-3837
510649124   +Kuntzman Enterprises LLC,   2187 W. Glen Ct.,   Muskegon, MI 49441-4584
510649125   +Kwik Tax Service,   8209 International Blvd,   Oakland, CA 94621-2233
510649126   +Kyle Bilcher,   48 Hill Street,   C-1,   Morristown, NJ 07960-7603
510649127   +Kyle V Wade,   4 Belmont Lane,   Monroe, OH 45050-2480
510649128   +Kylene Dela Rama,   12 Beacon Avenue,   Jersey City, NJ 07306-1502
510649129   +L & A Forwarding Inc,   1089 Hudson St.,   Union, NJ 07083-6812
510649130   +L & JL Painting LLC,   23 Black Bear Ct,   Hamburg, NJ 07419-2432
510649131   +L & S Transportation Inc,   104 Hoffman Rd,   Wind Gap, PA 18091-9738
510649132   +L I T A Of Marin,   4340 Redwood Highway,   #101,   San Rafael, CA 94903-2131
510649133   +L P R Frames Inc,   174 Cross St.,   Central Falls, RI 02863-2916
510649134   +L&L Van Lines,   564 Observer Highway,   Hoboken, NJ 07030-6473
510649135   +L&S Automotive Repair Inc.,   936 Tiogue Ave.,   Coventry, RI 02816-6303
510649136   +LA Fragrances,   16130 Gothard St.,   Huntington Beach, CA 92647-3643
510649145   +LAGA LLC,   100 East Main St.,   Mendham, NJ 07945-1510
510649185   +LBM Associates Inc.,   88 Oakcliff Dr.,   Laguna Niguel, CA 92677-5650
510649186   +LC Piano Studio,   11515 Orchid Ave.,   Fountain Valley, CA 92708-1811
510649187   +LE TREND,   860 S Los Angeles St,   #712,   Los Angeles, CA 90014-3333
510649210   +LFJ Inc.,   5732 Midway Dr.,   Huntington Beach, CA 92648-1022
510649229   +LJ Harlan Inc,   83 Sunset Ave.,   Verona, NJ 07044-2610
510649250   +LK Shanahan Inc,   6513 99th Ave. N,   Brooklyn Park, MN 55445-2377
510649251   +LLM Realty Co. LLC,   1089 Hudson St,   Union, NJ 07083-6812
510649254   +LMB Learning Inc,   567 Lafayette Ave.,   Westwood, NJ 07675-1942
510649137   +La Isla Bakery Corp,   1219 Summit Ave.,   Union City, NJ 07087-6267
510649138   +La Spamoksha Inc,   34747 Williams Way,   Union City, CA 94587-5582
510649139   +Lackland Court LLC,   3223 Lackland Rd.,   Fort Worth, TX 76116-5397
510649140    Lady Fingers LLC,   32 Smith Clove Rd.,   Central Valley, NY 10917
510649141   +Lady Rich Fitness LLC,   1199 Amboy Ave.,   Edison, NJ 08837-2552
510649142   +Ladybird LLC,   716 North High St.,   Columbus, OH 43215-1426
510649143   +Lafayette Donuts LLC,   191 Route 15,   Suite 106,   Lafayette, NJ 07848-2631
510649144   +Lafayette Landscaping & Construction Inc,   410 Ten Rod Rd.,   North Kingstown, RI 02852-4735
510649146   +Lago Building Services LLC,   725 River Rd.,   Suite 32 Box 152,   Edgewater, NJ 07020-1149
510649147   +Lakeshore Tax Services LLC,   9360 Mentor Ave.,   Suite A,   Mentor, OH 44060-6481
510649148   +Lamar Companies,   PO Box 96030,   Baton Rouge, LA 70896-9030
510649149   +Lamezia Inc,   11 Cooper St.,   Waltham, MA 02453-5320
510649150   +Landes Enterprises,   294 Chestnut St,   Apt 6,   North Attleboro, MA 02760-3235
510649151   +Lantern Financial LLC,   504 Channel Dr,   Tampa, FL 33606-3908
```

District/off: 0312-2          User: rhernand          Page 25 of 47          Date Rcvd: Apr 08, 2010
Case: 10-20324               Form ID: b9b             Total Noticed: 3771

```
510649152    +Larry K Fan MD Inc,    3300 Webster St.,    Suite 1109,    Oakland, CA 94609-3125
510649153    +Lars Englund,    4539 Valmeyer Drive,    St. Louis, MO 63128-2457
510649154     Las Palmas Inc.,    327 Loumis St.,    Elizabeth, NJ 07206
510649155    +Laser Products,    11975 S.W. 142nd Terrace,    Unit 105,    Miami, Fl 33186-6029
510649156     LaserShip Inc.,    PO Box 406420,    Atlanta, GA 30384-6420
510649157    +Lashelles School of Dance LLC,    24705 Coolidge Hwy,    Oak Park, MI 48237-1484
510649158    +Lata Patel Inc.,    221 West Main St.,    Rising Sun, MD 21911-2347
510649159    +Latawn Wigginton,    69 Courtland Street,    Apt 1,    Providence, RI 02909-1322
510649160    +Latova Inc,    891 Main St,    New York, NY 10012
510649161    +Lauck Chiropractic Health Center,    740 Milford Warren Glen Rd,    Milford, NJ 08848-1647
510649162    +Laura J Van Hove,    2119 paul Spring Rd.,    Alexandria, VA 22307-1803
510649163    +Laura L Davis,    1882 William Howard Taft Rd.,    Cincinnati, OH 45206-1874
510649164    +Laurie Mixon,    3436 Dental Court,    Edgewater, MD 21037-2683
510649165    +Laviana Corporation,    1428 Asterbell Dr.,    San Ramon, CA 94582-5190
510649169    +Law Office Of Joseph A Garofolo, PC,    22 Battery St.,    Suite 1000,
              San Francisco, CA 94111-5524
510649166    +Law Office of Bryan S. Maccormack, PC,    92 State St,    Boston, MA 02109-2004
510649167    +Law Office of Craig P Fagan,    3160 Camino Del Rio S,    Ste B-306,    San Diego, CA 92108-3813
510649168    +Law Office of Jay L Seibert PC,    10 Maple St.,    Ste 201-203,    Middleton, MA 01949-2200
510649170    +Law Office of Paul F Tomkins,    57 Front St.,    Binghamton, NY 13905-4754
510649174    +Law Offices Of Elsa Ramo,    315 S Beverly Dr.,    Suite 508,    Beverly Hills, CA 90212-4316
510649177    +Law Offices Of Katz & Shapiro,    433 N Camden Dr.,    Beverly Hills, CA 90210-4409
510649171    +Law Offices of Andrea J. Ferrara,    24487 Gratiot Ave.,    Eastpointe, MI 48021-3379
510649172    +Law Offices of Ayesha Hamilton,    2537 Quail Run,    Lansdale, PA 19446-6089
510649173    +Law Offices of Daniel Antonell,    2004 Morris Ave.,    Union, NJ 07083-3000
510649175    +Law Offices of Fabre & Fabre,    1037 Sterling Rd.,    Suite 202,    Herndon, VA 20170-3839
510649176    +Law Offices of Gregory Chocklett,    711 Harvey St.,    Raleigh, NC 27608-2403
510649178    +Law Offices of Mark E. Archer,    5 Fletcher St.,    2nd Floor,    Chelmsford, MA 01824-2708
510649179    +Law Offices of Ron A Kamran,    333 City Boulevard West,    Suite 1700,    Orange, CA 92868-5905
510649180    +Law Offices of Sam Laguda LLC,    142 Mitchell St.,    Suite 238,    Atlanta, GA 30303-3428
510649181    +Law Offices of Steven M Sokoloff,    9935 South Santa Monica Blvd,    Beverly Hills, CA 90212-1606
510649182    +Lawrence Berlen,    1409 Richmond Road,    Easton, PA 18040-1178
510649183    +Lawrence Braswell,    6 Highview Road,    Jersey City, NJ 07305-2105
510649184    +Layton M Dodson Inc,    1275 Glenlivet Dr.,    Suite 100,    Allentown, PA 18106-3107
510649188    +Lea Romano,    75 Jefferson Street,    Apt 5,    Hoboken, NJ 07030-7853
510649189    +Leadership Consulting Group Inc.,    1116 Bering Dr.,    Suite 31,    Houston, TX 77057-2313
510649190    +Learn and Play Academy Inc,    802 Canister Rd.,    Highland Lakes, NJ 07422-1345
510649191    +Learnfast Inc.,    1020 Sanctuary Lane,    Naperville, IL 60540-1921
510649192    +Led By 1 Inc,    2146 N. Capuchin Way,    Claremont, CA 91711-1808
510649193    +Legacy Effects LLC,    7032 Valjean Ave.,    Van Nuys, CA 91406-3914
510649194    +Legendary Properties Inc.,    356 South Main St.,    Fall River, MA 02721-5323
510649195    +Lehigh Valley Grand Prix,    649 South 10th St.,    Allentown, PA 18103-3173
510649197    +Lehigh Valley Hometown Abstract LP,    3021 College Heights Blvd,    Allentown, PA 18104-4811
510649198    +Lehigh Valley Pest Control LLC,    1100 Greenleaf Dr.,    Bethlehem, PA 18017-9319
510649199    +Leigh Abramson,    19 East 80th St.,    #7B,    New York, NY 10075-0170
510649200    +Leigh Smith,    16533 Borio Drive,    Crest Hill, IL 60403-0773
510649201     Leisure Time Campsites & Club Associatio,    1181 Delaplane Grade Rd.,    Bonita Springs, FL 34134
510649202    +Lejuva Inc.,    45 Kraft Ave.,    Bronxville, NY 10708-4137
510649203    +Lenders Choices Appraisals Inc,    5340 Clinton Ave. S,    Minneapolis, MN 55419-1428
510649204    +Leslie C Peterson,    2306 S Western Ave.,    San Pedro, CA 90732-4333
510649205    +Leslie Joy Symmonds,    1615 Magnolia Ave.,    Port Neches, TX 77651-4027
510649206    +Leven Corp,    213 Bricknell Ln.,    Coppell, TX 75019-2598
510649207    +Lewis Label Products,    2300 Race St,    Fort Worth, TX 76111-1299
510649208    +Lex T Anderson,    21 Hyannis Cove,    San Rafael, CA 94901-4473
510649209    +Lexington Tax Group LLC,    7639 Standers Knl,    Liberty Townshp, OH 45069-8199
510649211    +Liberty Auto Electric Inc,    101 Straight St.,    Paterson, NJ 07501-1416
510649212    +Liberty Entertainment,    61-63 14th St.,    Hoboken, NJ 07030-5554
510649213    +Liberty Grove Software Inc,    189 Newton Ave.,    Glen Ellyn, IL 60137-5343
510649214    +Liberty Leasing LLC,    244 Route 46 East,    Suite 12,    Fairfield, NJ 07004-2300
510649215    +Liberty Lighthouse,    27383 Felts Ave.,    Bonita Springs, FL 34135-5463
510649216    +Liberty Mechanical Inc,    2959 Holly Rd.,    Alpine, CA 91901-1511
510649217    +Life Changes Home Health Care Inc,    4952 McAlpine Lane,    Charlotte, NC 28212-8547
510649218    +Life Chiropractic Center of New Jersey,    6605 Grand Ave.,    North Bergen, NJ 07047-3593
510649219     Lifestyle Gallery Inc,    68 E Jefferson,    Winterset, IA 50273
510649220    +Lifetime Services LLC,    PO Box 325,    Bowmanstown, PA 18030-0325
510649221    +Lila Capital Partners LLC,    252 Cardinal Rd.,    Mill Valley, CA 94941-3656
510649222    +Lilia Francisco,    299 Stegman Parkway,    Jersey City, NJ 07305-1408
510649223    +Lillian Lee Salon LLC,    947 Teaneck Rd.,    Teaneck, NJ 07666-4519
510649224    +Lily Pad Child Care Consulting,    6304 Hardy Dr.,    Mc Lean, VA 22101-3117
510649225    +Lilygren Enterprises Inc,    6274 Highway 291,    Nine Mile Falls, WA 99026-9567
510649226    +Lime Boutique LLC,    49 Bridge St.,    Lambertville, NJ 08530-2115
510649227    +Limelight Photography & Design LLC,    11601 Innfields Dr.,    Odessa, FL 33556-5407
510649228    +Lincoln Films Inc,    1620 Loma Crest St,    Glendale, CA 91205-3710
510649229    +Linda Dwight,    5843 McMann St,    Philadelphia, PA 19144-1262
510649230    +Linda Hegland LLC,    3033 Excelsior Boulevard,    Suite 100,    Minneapolis, MN 55416-4673
510649231     Linda Huffman Independent Petroleum Inc,    324 FCR 111,    Fairfield, TX 75840
510649232    +Linda Tessitore,    188 Webster Street,    Pawtucket, RI 02861-1638
510649233    +Lindsey McDonald,    5203 Woodridge Lane,    Spring Hill, FL 34609-1548
510649234    +Linx Golf Management Inc,    621 Shrewsbury Ave.,    Suite 125,    Shrewsbury, NJ 07702-4181
510649235    +Lips Inc,    316 West Hill Rd.,    Thomson, GA 30824-2113
510649236    +Lisa A Muff D.M.D.,    1505 Sullivan Trail,    Easton, PA 18040-8329
510649237    +Lisa Ann Goyette,    3450 Mendon Rd,    Cumberland, RI 02864-2140
510649238    +Lisa Luck,    519 May Valley Drive,    Apt F,    Fenton, MO 63026-3893
510649239    +Lisardo Gil,    1719 A Kerrigan Avenue,    Union City, NJ 07087-2014
```

District/off: 0312-2                User: rhernand              Page 26 of 47                Date Rcvd: Apr 08, 2010
Case: 10-20324                     Form ID: b9b                Total Noticed: 3771

```
510649240   +Liset Recio,   710 Ridge Road,   Apt 12,   Lyndhurst, NJ 07071-3229
510649241   +Little League Baseball Inc,   7 Oakhill Dr.,   Basking Ridge, NJ 07920-2400
510649242   +Littlewood Financial Group,   2147 Union St.,   #2,   San Francisco, CA 94123-4029
510649243   +Liva and Nassetta LLC,   One West Ridgewood Ave.,   Paramus, NJ 07652-2359
510649244   +Living In Freedom Inc,   65 Chalmers Ave.,   North Haledon, NJ 07508-2621
510649245   +Living Life Long LLC,   303 Union Blvd Ste 300,   Saint Louis, MO 63108-4402
510649246   +Livingston Chiropractic & Rehab Assoc.,   65 E Northfield Ave.,   Suite F,
              Livingston, NJ 07039-4525
510649247   +Livinthedream,   2269 Waynesburg Rd NW,   Carrollton, OH 44615-9319
510649248   +Lizzy B Inc,   507 E 2nd St.,   Clayton, NC 27520-2631
510649252   +Lloyd Realty Group LLC,   2669 Forest Hill Blvd.,   Ste 227,   West Palm Beach, FL 33406-5936
510649253   +Lloyd Xavier Medical Training Institute,   134 South Clayton St,   Suite 30,
              Lawrenceville, GA 30046-5753
510649255   +Lobroy LLC,   517 Elizabeth Dr.,   Saint Louis, MO 63119-4239
510649256   +Logihealth Holistic Medical SP,   12730 Heacock St.,   Suite 4,   Moreno Valley, CA 92553-3040
510649257   +Logik Welt Inc.,   221 WestMain St.,   Rising Sun, MD 21911-2347
510649258   +Lone Cypress Corporation,   406 Genevieve Dr.,   Canton, GA 30114-5855
510649259   +Long Beach Floor Covering Inc,   999 E Willow St.,   Signal Hill, CA 90755-2738
510649260   +Long Island Specialist Pediatrics,   133-04 41st Ave.,   1st Floor-A,   Flushing, NY 11355-5856
510649261   +Look Who Just Blouin Photography,   10409 Pine Hill Terrace,   Pensacola, FL 32514-9536
510649262   +Lopiano, Kenny & Stinson LLC,   5 Marine View Plaza,   Suite 303,   Hoboken, NJ 07030-5722
510649263   +Loranger & Sons Inc,   324 Ringwood Ave.,   Pompton Lakes, NJ 07442-2022
510649264   +Lorena Navarrete,   1715 N Cahuenga Boulevard,   Los Angeles, CA 90028-5101
510649265   +Lorenas LLC,   78 Linda Ln,   Edison, NJ 08820-4503
510649266   +Lori Ann Blaser,   1311 Thompson Circle NW,   Winter Haven, FL 33881-2304
510649267   +Lori Oliver,   12471 Atwood Place,   Fishers, IN 46038-1240
510649268   +Losagio Chiropractic Center Inc,   1220 Illicks Mill Rd,   Bethlehem, PA 18017-3654
510649269   +Lot and Land Maintenance LLC,   5009 Hollyridge Dr,   Raleigh, NC 27612-3109
510649270   +Lotus Rising LLC,   73 Columbia St.,   Fall River, MA 02721-1303
510649271   +Louie's Bakery and Italian Specialties,   1328 Chestnut St.,   Emmaus, PA 18049-1921
510649272   +Louise T. Carley,   11349 S.W. 84th Lane,   Miami, FL 33173-4223
510649273   +Loving Hands R On The Way LLC,   5248 S Hohman Ave. Ste 200,   Hammond, IN 46320-1720
510649274   +Low Cost Leaders Inc,   6101 E Mescal St.,   Scottsdale, AZ 85254-5418
510649275   +Low Cost Mortgages Inc,   28305 Crispin Dr.,   Moreno Valley, CA 92555-6029
510649276   +Lowell C. Anderson,   722 Parvin Dr.,   Milpitas, CA 95035-3633
510649277   +Lowensteins Auto Services LLC,   171 Green Pond Rd.,   Rockaway, NJ 07866-1228
510649278   +Loytec Inc,   583 Union Chapel Rd.,   Cedar Creek, TX 78612-3483
510649279   +Loza & Loza, LLP,   305 North Second Ave.,   #127,   Upland, CA 91786-6064
510649280   +Lucianne.Com Media LLC,   255 West 84th St.,   New York, NY 10024-4321
510649281   +Lumni USA,   251 Crandon Blvd,   # 327,   San Francisco, CA 33149-1508
510649282   +Lunaco Inc.,   511 W Main St,   Collegeville, PA 19426-1923
510649283   +Lunas A Day Spa Corp,   9051 Baltimore National Pike,   Ste 2,   Ellicott City, MD 21042-3927
510649284   +Lunch Box,   P.O. Box 555,   Chino Valley, AZ 86323-0555
510649285   +Lupita House Inc,   4 W 4th St,   Bethlehem, PA 18015-1604
510649286   +Lupus Alliance of America Inc,   3871 Harlem Rd,   Buffalo, NY 14215-1946
510649287   +Lus Jimenez,   7 Norfolk Street,   Cranston, RI 02910-2702
510649288   +Lutheran Geriatric Care,   4351 Delmar Blvd,   Saint Louis, MO 63108-2625
510649289   +Lutterman Concrete,   554 East Jefferson,   Saint Louis, MO 63122-4545
510649290   +Lynch & Sons Pool Services,   1700 Eureka Rd.,   Suite 155,   Roseville, CA 95661-7786
510649291   +Lynnette's School,   71 Dos Rios Place,   San Ramon, CA 94583-1719
510649292   +Lyonx Inc,   2551 Sherborne Dr.,   Belmont, CA 94002-2969
510649293   +M & K Construction,   3781 Circle Dr.,   Loomis, CA 95650-9240
510649294   +M & M Health & Fitness Clinton,   56 Payne Rd,   Ste 11,   Lebanon, NJ 08833-3262
510649295   +M & M Health & Fitness East, LLC,   1321 Prince Rodgers Rd,   Bridgewater, NJ 08807-2020
510649296   +M & M Health & Fitness LLC,   1642 Route 309 South,   Quakertown, PA 18951-1805
510649297   +M & M Holdings Inc,   2458 C West Main St,   Norristown, PA 19403-7001
510649298   +M & M Leuang Enterprises,   3800 SE 25th Court,   Des Moines, IA 50320-2245
510649299   +M & M Plumbing Service Inc,   540 South 2nd St.,   Rio Vista, CA 94571-1902
510649300   +M A S Enterprise LLC,   30 Kimberly Dr.,   Wakefield, RI 02879-3804
510649301   +M K Jewelry Inc,   1186 Broadway,   New York, NY 10001-5410
510649302   +M Marguerite Jones,   5832 Johnson Dr.,   Mission, KS 66203-3327
510649303   +M Spinelli Plumbing & Heating Inc.,   15 Dana St.,   Staten Island, NY 10301-3310
510649304   +M&M Donuts Inc,   611 W Union Ave.,   Bound Brook, NJ 08805-1165
510649305   +M&M Enterprises LTD,   1665-195 Oaktree Rd.,   Edison, NJ 08820-2858
510649306   +M. Marks Construction & Remodeling LLC,   49 Balance Rock Rd.,   Apt 6,   Seymour, CT 06483-6030
510649307    M.D. Enterprises,LLC,   261 S Church St.,   Hazleton, PA 18201
510649308   +M5 Industries Inc,   1268 Missouri St.,   San Francisco, CA 94107-3310
510649317   +MAFIA INC,   987 East St. Suite G,   Pittsboro, NC 27312-8859
510649410   +MBK Corporation,   3600 N. Duke St,   Suite 28B,   Durham, NC 27704-1769
510649417   +MDS HVAC-R Inc,   PO Box 833,   Bethlehem, PA 12568-0833
510649462   +MFE Inc,   PO Box 8327,   Phoenix, AZ 85066-8327
510649463   +MGG Inc,   364 Monroe St.,   Passaic, NJ 07055-4129
510649464   +MGM Property Management,   1361 Broad St.,   Central Falls, RI 02863-1004
510649465   +MHS Enterprises Inc,   PO Box 27740,   Las Vegas, NV 89126-7740
510649468   +MI Casa Transportation Inc,   911 E 23rd St.,   Paterson, NJ 07513-1500
510649471   +MIC Electronics Inc,   2350 Mission College Blvd,   Ste 290,   Santa Clara, CA 95054-1575
510649531   +MJ Enterprises LLC,   20203 Fishmarket Rd,   Tecumseh, OK 74873-5635
510649532   +MJ Masonry Corp,   910 Hope St.,   Portsmouth, RI 02809-1111
510649533   +MJ Scherer Associates LLC,   2510 Huntington Lane,   B,   Redondo Beach, CA 90278-4534
510649534   +MJK Entertainment LLC,   21 Banfield LN,   Saunderstown, RI 02874-3838
510649535   +MJT Food Services LLC,   171 Bridge St.,   Groton, CT 06340-3605
510649536   +MLH Salons Inc,   283 Audra Circle,   Rhome, TX 76078-3440
510649537   +MML & J,   189 Brookside Ave.,   San Jose, CA 95117-1007
510649538    MNC Management Inc.,   MNC Management Inc.,   Chesterfield, MO 63005
```

```
510649539    MNV Home Improvement,   197 Route 163,   Montville, CT 06353
510649516    MO Donuts Inc,   12-18 River Rd.,   Fair Lawn, NJ 07410
510649577    +MPLEMENTER Inc,   16 Hillcrest Circle,   Chappaqua, NY 10514-1906
510649579    +MR C Installations L L C,   176 Grove St.,   Verona, NJ 07044-1703
510649583    +MRA Cleaning LLC,   98 Broughton Ave.,   Bloomfield, NJ 07003-3906
510649584    +MRG Services Inc,   429 Suite B Weber Rd.,   Romeoville, IL 60446-3914
510649585    +MRO Financial,   2713 Stoney Brook Dr.,   Apt 700,   Houston, TX 77063-4632
510649586    +MS Audio Sound,   434 West Commodore Blvd,   Ste 25,   Jackson, NJ 08527-5442
510649587    +MSV Inc,   1531 East Jefferson Way,   #104,   Simi Valley, CA 93065-0129
510649309    +Macera Bros Construction Co Inc.,   81 Hartford Pike,   North Scituate, RI 02857-1850
510649310    +Machining Solutions LLC,   232 Oakhurst St.,   Altamonte Springs, FL 32701-7607
510649311    +Machu Picchu Peruvian Restaurant Inc,   301 Broadway,   Newburgh, NY 12550-5463
510649312    +Mackiewcz & Associates LLC,   625 Washington St.,   Hoboken, NJ 07030-4921
510649313    +Macko Inc,   4136 Brewster Dr,   Raleigh, NC 27606-1712
510649314    +Madd Fun LLC,   303 Stanley Ave.,   Brooklyn, NY 11207-7608
510649315    +Made In Armenia LLC,   7 Swan Rd.,   Winchester, MA 01890-3719
510649316    +Maestro Soccer Academy LLC,   15 Pine St. Suite 1,   Morristown, NJ 07960-4131
510649318    +Mailwise Solutions, Inc.,   57 Virginia Ave.,   Fort Mitchell, KY 41017-2959
510649319    +Main Line Sports Management, Inc,   152 Edgehill Rd,   Bala Cynwyd, PA 19004-3144
510649320    +Main St. Chiropractic,   511 W Main St.,   Trappe, PA 19426-1923
510649321    +Main St. Gym Inc,   910 Main St.,   Hellertown, PA 18055-1525
510649322    +Majestic Cleaners LLC,   3868 Post Rd.,   Warwick, RI 02886-7223
510649323    +Major & Erban Title Services,   89 Woth Main St,   Attleboro, MA 02703
510649324    +Makena Wormley,   113 N 13th Street,   Apt 4N,   Newark, NJ 07107-1199
510649325    +Mako Technical Services,   37 Hawthorne Rd.,   Sicklerville, NJ 08081-2532
510649326    +Makzy Pediatrics PC,   2595 Maynardville Highway,   Maynardville, TN 37807-3028
510649327    +Malc T Millwork/Casework LLC,   2301 Duss Ave.,   Suite #6,   Ambridge, PA 15003-1865
510649328    +Malchar Chiropractic Center,   33 College Hill RD,   #30C,   Warwick, RI 02886-2766
510649329    +Manamed LLC,   114 Washington Ave.,   Bldg 2,   Downingtown, PA 19335-2951
510649330    +Mangan Physical Therapy,   41653 Margarita Rd.,   Suite 101,   Temecula, CA 92591-3000
510649331    +Mango Bay Promotions,   1631 S Galena St,   Apt 413,   Denver, CO 80247-3122
510649332    +Mankin Car Care Inc,   9515 Chapel Hill Rd,   Morrisville, NC 27560-7359
510649333    +Mann Merchant Processing Systems LLC,   946 Linden St,   Bethlehem, PA 18018-4141
510649334    +Manoblue Design LLC,   3128 29th St.,   Apt 1E,   Astoria, NY 11106-3318
510649336    +Mansko Enterprises, Inc.,   968 Postal Rd.,   Suite 200,   Allentown, PA 18109-9346
510649335    +Mansko Enterprises, Inc.,   968 Postal Road,   Suite #200,   Allentown, PA 18109-9346
510649337    +Mantiff Inc,   250 Route 23,   Franklin, NJ 07416-2141
510649338    +Maple And Crooks Auto Center Inc.,   580 East Maple,   Troy, MI 48083-2805
510649339    +Maplewood MHP LLC,   411 Old US 60 Highway,   Hardinsburg, KY 40143-2507
510649340    +Mar Lin Services LLC,   304 Willard Place,   North Plainfield, NJ 07060-4418
510649341    +Mara Hoffman Inc,   120 West 28th St.,   Suite 4B,   New York, NY 10001-6109
510649342    +Maranatha Family Christian Fellowship,   450 Jacobsburg Rd,   Nazareth, PA 18064-9160
510649343    +Marc Aliotta,   3 Holderith Rd,   West Caldwell, NJ 07006-8222
510649344    +Marc H Caswell Sr,   176 Babcock Rd,   North Stonington, CT 06359-1334
510649345    +Marc J Rogoff,   770 King Georges Rd.,   Fords, NJ 08863-1958
510649346    +Marcellini's Martial Arts Academy,   24471 Sunnymead Blvd,   Moreno Valley, CA 92553-9313
510649347    +Marco Schiappa,   20 Cooke Drive,   North Scituate, RI 02857-1608
510649348    +Marcus Pereira,   378 e Dannersville Road,   Bath, PA 18014-9294
510649349    +Margaret J. Hames,   734 Graden St.,   Apt 1,   Hoboken, NJ 07030-4085
510649350    +Margaret Pauta,   410 Liberty Avenue,   Jersey City, NJ 07307-4102
510649351    +Maria I Vasquez,   2070 Patterson St.,   Riverside, CA 92507-8000
510649352    +Maria Maglione,   147 Route 27,   Edison, NJ 08820-3539
510649353    +Maria Vega,   334 Minor Street,   Emmaus, PA 18049-3975
510649354    +Maria Ventricelli,   1706 Manhattan Avenue,   Union City, NJ 07087-5473
510649355    +Mariachis Inc,   734 Nassau St.,   North Brunswick, NJ 08902-2981
510649356    +Marie Feniello,   8 Waterbury Road,   Montclair, NJ 07043-1714
510649357    +Marine Contracting Services Inc.,   131 Incline Place,   Benicia, CA 94510-2726
510649358    +Mario L Velez,   8811 Goose Landing Circle,   Columbia, MD 21045-2179
510649359    +Marios Express Service Inc,   45 Fernwood Ave.,   Edison, NJ 08837-3848
510649360    +Mark & Colleen Neumayer,   5839 Buffridge Trail,   Dallas, TX 75252-2331
510649361    +Mark Frazier,   301 Hallwood Court,   Holly Springs, NC 27540-8753
510649362    +Mark J. Ingber Esq.,   181 Millburn Ave.,   Suite 202,   Millburn, NJ 07041-1811
510649363    +Mark R Strauss,   1661 Bethlehem Pike,   Hatfield, PA 19440-1302
510649364    +Mark Sawaryn,   113 West Morris Avenue,   Apt B,   Linden, NJ 07036-4324
510649365    +Mark Sturm,   4061 E Castro Valley,   Num 445,   Castro Valley, CA 94552-4840
510649366    +Mark Urich,   Consolidated Bagel & Bialy,   30 Seventh Street,   Englewood Cliffs, NJ 07632-2410
510649367    +Mark Vitali Agency LLC,   101 Ephesus Church Rd.,   Chapel Hill, NC 27517-2534
510649368    +Mark W Enander,   333 School St.,   Suite 203,   Pawtucket, RI 02860-5336
510649369    +Mark Wall,   64 South Woods Drive,   South Kingstown, RI 02879-1741
510649371    +Mark Zweig Inc,   59 East Prospect St.,   Fayetteville, AR 72701-3440
510649372    +Market Vision Gateway,   1000 Universal Studio Plaza 22,   Orlando, FL 32819-7601
510649373    +Market Vision Gateway Research of Califo,   1000 Universal Studios Plaza 22A,
             Orlando, FL 32819-7601
510649374    +Marketvision/Gateway, Inc.,   1000 Universal Studio Plaza,   Building 22a,
             Orlando, FL 32819-7601
510649375    +Marla K Johnston,   128 Hudson St,   Phillipsburg, NJ 08865-2950
510649376    +Marquis Advertising,   353 Amber Pine St.,   Suite 204,   Las Vegas, NV 89144-4222
510649377    +Marta Melucci,   70 Long Street,   Apt 1,   East Greenwich, RI 02818-3752
510649378    +Martin Roberts, Inc,   100 Jerusalem Dr,   Morrisville, NC 27560-7330
510649379    +Martina Chiodo MD Inc.,   40037 Ashville Ln.,   Temecula, CA 92591-7579
510649380    +Martoccia Landscape Service,   PO Box 4173,   Warren, NJ 07059-0173
510649381    +Mary Ellen Mccue Bell,   P.O. Box 649,   North Attleboro, MA 02761-0649
510649382    +Mary Wojtkowski,   318 Avenue A,   Bayonne, NJ 07002-1363
510649384    +MaryAnn Rudolph,   347 Chestnut Avenue,   South Hackensack, NJ 07606-1533
```

```
District/off: 0312-2              User: rhernand              Page 28 of 47              Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b                Total Noticed: 3771

510649383    +Maryam M Suluki DMD & Associates,   215 Sunset Rd.,   Suite 308,   Willingboro, NJ 08046-1124
510649385    +Maryland Unique Indoor Comfort,   290 Hansen Access Rd.,   King of Prussia, PA 19406-2429
510649386    +Mason Landscaping,   247 5th St,   Whitehall, PA 18052-7129
510649387    +Masood Imanuel D M D A Dental,   9700 Woodman Ave.,   Suite A28,   Pacoima, CA 91331-8058
510649388    +Massage Academy of the Poconos LLC,   11 Longview Dr.,   Stroudsburg, PA 18360-8122
510649389    +Master Dealer Services LLC,   11244 Foxmoor Dr.,   Sandy, UT 84092-5245
510649390    +Master Tool Repair Inc.,   1226 Executive Blvd,   Suite 105,   Chesapeake, VA 23320-2889
510649391    +Masterpiece Realty,   P.O. Box 219,   Yorba Linda, CA 92885-0219
510649392    +MatchMaker International of Destin Inc.,   4507 Furling Lane,   Unit 111,   Destin, FL 32541-5341
510649393    +Matibabu Foundation,   163 St James Dr.,   Oakland, CA 94611-3603
510649394    +Matilda R Wilson Fund,   6th Floor At Ford Field,   1901 St Antoine St.,   Detroit, MI 48226-2310
510649395    +Matrix Liquidation Group Inc,   210 Linden Ave.,   Verona, NJ 07044-1917
510649396    +Matt Bogue Real Estate Inc,   PO Box 1904,   Ketchum, ID 83340-1904
510649397    +Mattessich Properties of Central New Yor,   7544 Haney Rd.,   Baldwinsville, NY 13027-8733
510649398    +Matthew Goers,   8223 Washington Street,   Vinita Park, MO 63114-6235
510649399    +Matthew Reilly,   27 Dellwood oad,   Cranston, RI 02920-8001
510649400    +Matthew Rieker,   781 Palomino Drive,   Catasauqua, PA 18032-2141
510649401    +Maurizi Inc,   935 Willow Ave.,   Hoboken, NJ 07030-3037
510649402    +Mavis Enterprises LLC,   1655-180 Oaktree Rd.,   Edison, NJ 08820-2822
510649403    +Maxim Consulting Inc,   140 Wormer Rd,   Voorheesville, NY 12186-5312
510649404    +Maximum Communications Inc,   8622 St Charles Rock Rd.,   Saint Louis, MO 63114-4527
510649405    +Maximus Associates Inc,   1648 E Emmaus Ave.,   Allentown, PA 18103-8309
510649406    +May Shallal Kheder,   3834 Prince William Dr.,   Fairfax, VA 22031-3856
510649407    +Mayabeque Products Corp.,   7424 Bergenline Ave.,   North Bergen, NJ 07047-5463
510649408    +Mazhar Sheikh,   85 Mason St,   Woonsocket, RI 02895-5199
510649409    +Mazzella Carpets Inc,   40 Fort Hill Rd.,   Groton, CT 06340-4723
510649411    +McCallcabins Com LP,   321 North 3rd,   PO Box 2769,   McCall, ID 83638-2769
510649412    +McGivern Bindery LLC,   361 Gordan St,   Allentown, PA 18102-3028
510649413    +McHenry & Grahn Plumbing,   7950 N Broadway,   Saint Louis, MO 63147-2438
510649414    +McIlvaine Realty Group LLC,   34 E Germantown Pike,   Ste 243,   Norristown, PA 19401-1512
510649415    +McKenzie Motors Inc,   497 Rt. 32,   Highland Mills, NY 10930-3305
510649416    +Mcosker Davignon & Waldman,   120 Wayland Ave.,   Suite 5,   Providence, RI 02906-4318
510649418    +Measurable Media Group LLC,   1000 Deep Wood Dr.,   Westlake Village, CA 91362-4215
510649419    +Mechatronics,   860 A Waterman Ave.,   East Providence, RI 02914-1335
510649420    +Medders Lark Cary LLC,   2138 Cowper Dr,   Raleigh, NC 27608-1324
510649421    +Medders Lark LLC,   2138 Cowper Dr,   Raleigh, NC 27608-1324
510649422    +Medical Ayurveda Rejuvenation Center,   363 San Miguel Dr.,   Suite 190,
               Newport Beach, CA 92660-7898
510649423    +Medical Billing Group LLC,   50 E Townshipline Rd.,   Ste 32B,   Elkins Park, PA 19027-2249
510649424    +Medical Nutrition Therapies Group,   156 Newton Rd.,   Suite A2,   Virginia Beach, VA 23462-2410
510649425    +Medical Tourism Association, Inc.,   11150 83rd Lane North,   West Palm Beach, FL 33412-1503
510649426    +Medicare Simplified,   10235 Hightower Court,   Cincinnati, OH 45249-2765
510649427    +Medicore Internal Medicine, PC,   2271 State HWY 33,   Suite 110,   Trenton, NJ 08690-1749
510649428    +Medina Pest Control,   3467 Belle River Rd.,   Hacienda Heights, CA 91745-6115
510649429    +Mega Enterprises LLC,   1665-185 Oaktree Rd.,   Edison, NJ 08820-2858
510649430    +Meghan Flattery,   642 Washington Street,   Hoboken, NJ 07030-4908
510649431    +Megnik Inc.,   420 State Route 34,   Colts Neck, NJ 07722-2516
510649432    +Megtara LLC,   1611 Route 37 East,   Toms River, NJ 08753-5730
510649433    +Mehta Bariatric Center P C,   78 Easton Ave.,   3RD Floor,   New Brunswick, NJ 08901-1885
510649434    +Meiklejohn Civil Liberties Institute,   1715 Francisco St.,   Berkeley, CA 94703-1310
510649435    +Mel's Memory Care, Inc.,   2122 W 107th St.,   Los Angeles, CA 90047-4305
510649436    +Melanie Mauer,   PO Box 12407,   Lexington, KY 40583-2407
510649437    +Melanie Sweeney,   10942 Connally Lane,   Raleigh, NC 27614-8335
510649438    +Melissa Gama,   120 Point Judith Rd,   Ste 4,   Narragansett, RI 02882-3472
510649439    +Melissa Kasprzyk,   3123 SW Huntoon St.,   Topeka, KS 66604-1662
510649440    +Melissa Mckirdy,   20 Upton St.,   Apt 2,   Boston, MA 02118-1610
510649441    +Melissa S Diegel,   2336 S 172nd Ln,   Goodyear, AZ 85338-1751
510649442    +Melody Press, LLC,   7469 Melrose Ave.,   Suite 28,   Los Angeles, CA 90046-7565
510649443    +Melvin Dalton McGee Architects, Inc.,   1530 W. Lewis St.,   San Diego, CA 92103-1221
510649444    +Meneses Holdings Inc,   157 First St.,   Hoboken, NJ 07030-3543
510649445    +Menlove Dental LLC,   PO Box 712531,   Salt Lake City, UT 84171-2531
510649446    +Merchandising Done Right Inc,   2134 Cedar Tree Lane,   Waldorf, MD 20601-3611
510649447    +Merging Elements,   9550 NW 10th St.,   Fort Lauderdale, FL 33322-4804
510649448     Meridian Inn Inc,   853 US 1 And 9,   Elizabeth, NJ 07201
510649449    +Merrill Thor & Associates LLC,   13 Timber Rd.,   Edison, NJ 08820-3204
510649450    +Mesquite Venture Advisors Inc.,   28852 N. 111th Pl.,   Scottsdale, AZ 85262-4677
510649451    +Messier & Massad LLC,   21 Huntington St.,   New London, CT 06320-6110
510649452    +Messore Tans Inc,   39 Putnam Pike,   Johnston, RI 02919-2000
510649453    +Metal Essence Inc,   930 Britt Court,   Suite 124,   Altamonte Springs, FL 32701-2081
510649454    +Metal Supply,   11810 Center St.,   South Gate, CA 90280-7832
510649455    +Metro Company LLC,   347 Varick St.,   Ste 117A,   Jersey City, NJ 07302-5452
510649456    +Metro Flooring Supplies LLC,   110 Summit Ave.,   Chatham, NJ 07928-2727
510649457    +Metro Flooring Supplies of Bridgeport,   110 Summit Ave.,   Chatham, NJ 07928-2727
510649458    +Metro Flooring Supplies of Mamaroneck,   139 Hoyt Ave.,   Mamaroneck, NY 10543-1834
510649459    +Metro Flooring Supplies of Orange,   5361 South Essex Ave.,   Orange, NJ 07050-2649
510649460    +Metropolitan Management Services,   1520 Washington Ave.,   Suite 205,
               Saint Louis, MO 63103-1866
510649461    +Metropolitan Security Enforcement Agency,   5216 Hunt Master Dr.,   Apt. D,
               Midlothian, VA 23112-2713
510649466    +Mi Casa Es Su Casa II Inc.,   505 Saddle River Rd.,   2nd Floor,   Saddle Brook, NJ 07663-4657
510649467    +Mi Casa Es Su Casa Inc.,   911 E 23rd St.,   Paterson, NJ 07513-1500
510649469    +Miami Lakes Business Center, LLC,   14750 N.W. 77th CT,   Suite 303,   Hialeah, FL 33016-1537
510649470    +Miami Valley Down Syndrome Association,   1133 S Edwin Moses Blvd,   Ste 190,
               Dayton, OH 45417-4071
```

```
510649472   +Michael A Schaffer LLC,   2625 Morris Ave.,   Union, NJ 07083-5665
510649473   +Michael Bailey,   13 Corbin Avenue,   Jersey City, NJ 07306-5601
510649474   +Michael Bunda,   654 S Midsite Avenue,   Covina, CA 91723-3333
510649475   +Michael Cubberly,   81 Gates Avenue,   Jersey City, NJ 07305-2445
510649476   +Michael Distributing Company Inc,   15 Budlong Rd.,   Cranston, RI 02920-6696
510649477   +Michael E Neidenbach,   210 Washington St. NW,   Gainesville, GA 30501-3672
510649478   +Michael G Wagner,   164 Applewhite Dr.,   Park Row, TX 77450-1706
510649479   +Michael Kettler,   208 Lindsey Drive,   Hackettstown, NJ 07840-1699
510649480   +Michael Lensak,   PO Box 363,   Wayne, NJ 07474-0363
510649481   +Michael Linn Sole MBR,   2 Longfellow Lane,   Houston, TX 77005-1822
510649482   +Michael Malaga,   128 Edgewood Avenue,   Colonia, NJ 07067-2037
510649483   +Michael P Foley,   3077 Clairemont Dr.,   Ste 102,   San Diego, CA 92117-6968
510649484   +Michael P Merner,   89A Country Dr.,   Charlestown, RI 02813-3907
510649485   +Michael Patterson,   809 Larch Street,   Roselle Park, NJ 07204-1206
510649486   +Michael Phillips,   12 Weed Road,   Bethel, CT 06801-3017
510649487   +Michael Quail,   2 Duck Pond Rd.,   Apt 124,   Beverly, MA 01915-7107
510649488   +Michael R. Digiacomio,   710 Pumpkin Lane,   Clinton Corners, NY 12514-2814
510649489   +Michael Reynolds,   90 South Pier Road,   Narragansett, RI 02882-3755
510649490   +Michael Tattoli,   541 Lincoln St.,   Carlstadt, NJ 07072-1840
510649491   +Michael Thomas CPA PC,   2203 Oak Alley,   Tyler, TX 75703-5866
510649492   +Michael Weber,   1565 Post Rd,   Warwick, RI 02888-5958
510649493   +Michael Wojnowski,   91 Blackstone St.,   Mendon, MA 01756-1300
510649494   +Michalski Concrete LLC,   20 Ridge Dr.,   Uncasville, CT 06382-1212
510649495   +Michele A Vitale,   2586 Nazareth Rd,   Easton, PA 18045-2713
510649496   +Michelle Miele,   78 Beach Street,   Westerly, RI 02891-2725
510649497   +Michelle Vekeman,   40 Maxwell Drive,   North Kingstown, RI 02852-3224
510649498   +Micro-Tech Identification Systems Inc,   11990 Market St.,   Suite 205,   Reston, VA 20190-6001
510649499   +Microdyne Business Systems Ltd.,   46 Threepence Dr.,   Melville, NY 11747-3419
510649500    Mid Atlantic Multi Speciality Surgical G,   4011 A Route 9 North,   Howell, NJ 07731
510649501   +Mid-Town Direct Realtors LLC,   181 Maplewood Ave.,   Maplewood, NJ 07040-2509
510649502   +Mike & Annies Frozen Delights,   5 Sycamore Rd.,   Clark, NJ 07066-2632
510649503   +Mike & Sandras Photos For A Life Time In,   9774 Cedardale Dr,   Houston, TX 77055-6134
510649504   +Mike Lawson Enterprises Inc,   2027 Canyon Creek Rd,   Gilbertsville, PA 19525-7001
510649505   +Miklos Tree Service Inc,   256 Cedar Grove Lane,   Somerset, NJ 08873-5209
510649506   +Miko Gift Idea Com Inc,   1341 Distribution Way,   Suite 15,   Vista, CA 92081-8843
510649507   +Milagros Quinones,   60 Congress Street,   Apt 3R,   Jersey City, NJ 07307-1020
510649508   +Milestone Computing,   10330 W Juniper St.,   Milwaukee, WI 53224-3834
510649509   +Millburn Orthodontics PA,   187 Millburn Ave.,   Millburn, NJ 07041-1847
510649510   +Millenium Fire Protection,   14 New Dorp Lane,   Staten Island, NY 10306-2323
510649511   +Millennium Evaluation Corp,   605 51st St,   Ste 3,   Brooklyn, NY 11220-2147
510649513   +Miller Specialized Marketing LLC,   96 Craig St.,   Suite 112-327,   East Ellijay, GA 30540-8609
510649514   +Miller Trucking Inc,   22428 165 Ave. SE,   Monroe, WA 98272-9134
510649515   +Mintage Advisory Partners Inc,   2901 W Cypress Creek Rd,   Fort Lauderdale, FL 33309-1730
510649516   +Minuteman Press,   359B Bloomfield Ave.,   Caldwell, NJ 07006-5158
510649517   +Mira Skin Care Inc,   9 West Northfield Rd.,   Livingston, NJ 07039-3735
510649518   +Mirabal Construction,   68 Harbor Inn Rd.,   Bayville, NJ 08721-3560
510649519   +Miracle Method Inc,   35 Oakdale Ave.,   Johnston, RI 02919-5320
510649520   +Mirador Homes LLC,   1302 Waugh Dr.,   #327,   Houston, TX 77019-3908
510649521   +Miriam Perez,   510 Washington Street,   Allentown, PA 18102-1735
510649522   +Mirvat Katib,   246 French Hill Road,   Wayne, NJ 07470-3934
510649523   +Mission Montessori,   4341 Birch St.,   Ste 202,   Newport Beach, CA 92660-1913
510649524   +Mission Pediatric Medical Clinic,   27800 Medical Center Dr.,   Suite 116,
             Mission Viejo, CA 92691-6407
510649525   +Missouri Public Entity Benefits Inc,   1403 Friendship Rd.,   Jefferson City, MO 65101-8347
510649526   +Mister Lemon Frozen Lemonade,   PO Box 925,   North Attleboro, MA 02761-0925
510649527    Mistic Salon & Spa,   3 Water St.,   Douglasville, GA 30135
510649528   +Mitchell Siegel,   6272 Indian Forest Circle,   Lake Worth, FL 33463-8212
510649529   +Mitchell W. Wangh,   112 Main St.,   Suite 105,   Northborough, MA 01532-1914
510649530   +Mitigation Services Inc,   PO Box 1432,   Merchantville, NJ 08109-0432
510649541    Mobile Intensive Computer Products Inc,   179-9 Route 46 West,   Suite 139,   Rockaway, NJ 07866
510649542   +Mocha Mikes Inc,   P O Box 184,   Bath, PA 18014-0184
510649543   +Modern Produce Farms Inc,   PO Box 595,   Florida, NY 10921-0595
510649544   +Mojito LLC,   525 Bayway Ave.,   Elizabeth, NJ 07202-2755
510649545   +Mommy and Daddys Helper,   279-281 14th Ave.,   Newark, NJ 07103-1929
510649546   +Monahans Restaurant Inc,   8 Haven St.,   Narragansett, RI 02882-3006
510649547   +Monarch Thomas Venture LP,   7727 Herschel Ave.,   La Jolla, CA 92037-4406
510649548   +Moncada LLC,   159 Madison Ave.,   Apt. 2C,   New York, NY 10016-5434
510649549   +Money Services Virginia Inc,   645 Church St.,   Suite 301,   Norfolk, VA 23510-1773
510649550   +Monroe & Associates Inc,   2759 15th Place,   Forest Grove, OR 97116-3105
510649551   +Monroe UMAC Inc,   95 Maher Lane,   Harriman, NJ 10926-3037
510649552   +Montague Studios LTD,   197 Anthony St,   East Providence, RI 02914-4401
510649553   +Montclair Funding Group LLC,   55 Park Ave.,   Rutherford, NJ 07070-1774
510649554   +Montessori Enrichment Centers Inc.,   4341 Birch St,   Ste 202,   Newport Beach, CA 92660-1913
510649555   +Montgomery Capital,   PO Box 8892,   The Woodlands, TX 77387-8892
510649556   +Montvale Donuts Inc,   128 Chestnut Ridge Rd.,   Montvale, NJ 07645-1706
510649557   +Moons Auto Body Express LLC,   100 Brownlee Blvd,   Warwick, RI 02886-4713
510649558   +Mop and Go Service,   3820 Ridgewood Dr.,   Franklinton, NC 27525-9491
510649559   +Mopop Tax Service LLC,   1460 Gulf Blvd Apt 1012,   Clearwater Beach, FL 33767-2849
510649560   +Morales Hardware Center,   1862 Jerome Ave.,   Bronx, NY 10453-5709
510649561   +Morley Portraiture,   1511 W St Andrews Rd.,   Midland, MI 48640-6323
510649562   +Morning Sunshine Models,   445 Waupelani Dr.,   Apt J6,   State College, PA 16801-4471
510649563   +Morningstar Inn LTD,   72 E Market St,   Bethlehem, PA 18018-5929
510649564   +Morpheus Technology Group LLC,   5901 Warner Ave.,   #188,   Huntington Beach, CA 92649-4659
510649565   +Morris Medical, P.C.,   2024 Williamsbridge Ave.,   Bronx, NY 10461-1629
```

```
510649566    +Mortgage Concierge Group LLC,   1 Mountain Blvd,   Ste 201,   Warren, NJ 07059-2637
510649567    +Mostafa I Khalil,   64 Central St.,   Georgetown, MA 01833-2423
510649568    +Mother Natures Florist LTD,   570 Putnam Pike,   Greenville, RI 02828-2100
510649569    +Motherwell Products USA Incorporated,   7056 Portal Way,   Bldg O2   Suite 5,
               Ferndale, WA 98248-8310
510649570    +Mouang K Saetern,   1005 Longspur Dr,   Suisun City, CA 94585-2152
510649571    +Mount Airy Pain Practice,   6613 Chew Ave.,   Philadelphia, PA 19119-2002
510649572    +Mountain Construction & Maintenance,   PO Box 959,   Matawan, NJ 07747-0959
510649573     Mountain Home Deli & Cafe Inc,   PO Box 385,   Rt 390,   Mountainhome, PA 18342
510649574     Mountain Restaurant Supply LLC,   20 1/2-30 Low Ave.,   Middletown, NY 10940
510649575    +Mountainhome Candle LLC,   RR 2 Box 6 Golf Dr,   Cresco, PA 18326
510649576    +Mountainside Wellness LLC,   1139 Spruce Dr.,   Mountainside, NJ 07092-2221
510649578    +Mr & Mrs D Soul Food Restaurant LLC,   PO Box 1931,   Buffalo, NY 14240-1931
510649580    +Mr. Electric,   5100 Sweetbriar Dr.,   Raleigh, NC 27609-4542
510649581    +Mr. Messenger Inc.,   PO Box 8520,   Warwick, RI 02888-0596
510649582    +Mr. Pizza Inc.,   412 N Fairfax Ave.,   Los Angeles, CA 90036-1717
510649588    +Multi Medical Care PC,   37-43 76th St.   Ground Floor,   Jackson Heights, NY 11372-6533
510649589    +Mura Inc,   2101 S. Main St,   Wake Forest, NC 27587-5071
510649590    +Murdock Landscaping Inc,   5 Hardwood Ln,   Westerly, RI 02891-1010
510649591    +Murphys Law, PC,   732 South 6th St.,   Suite 201,   Las Vegas, NV 89101-6928
510649592    +Mushin-Do-Karate Inc,   34 Noosneck Hill RD,   #4,   West Greenwich, RI 02817-1509
510649593    +My 3 Sons Unisex Inc.,   3125 MLK Ave. SE,   Washington, DC 20032-1598
510649594    +My Babys Crib Limited Liability Company,   26 Erin Dr.,   Jackson, NJ 08527-5352
510649595    +My Epersona Inc,   1257 Worcester Rd.,   Suite 252,   Framingham, MA 01701-5217
510649596    +Myhospitalityxperts Inc,   801 N Charles St.,   3rd Floor   Suite 700A,   Baltimore, MD 21201-5307
510649597     N Das & Associates Inc,   1258 Rees Rd,   Escondido, CA 92026-2115
510649598    +N.P. Deamer & Associates, LLC,   480 Hopewell Rd,   Downingtown, PA 19335-1053
510649626    +NC Parks Home Sales Inc,   5309 Carolwood Dr.,   Greensboro, NC 27407-2826
510649627    +NC Parks LLC,   5309 Carolwood Dr.,   Greensboro, NC 27407-2826
510649628    +NEAR & Associates,   3426 Toringdon Way,   Suite 206,   Charlotte, NC 28277-4258
510649670    +NFN Incorporated,   4790 Irvine Blvd,   Ste 105-468,   Irvine, CA 92620-1973
510649671    +NFTI Corporation,   22639 Oakcrest Court,   Cupertino, CA 95014-0830
510649680    +NIH Holding LLC,   2700 Monserat Blvd,   Belmont, CA 94002-1448
510649681    +NJ BIZ,   1500 Paxton St.,   Harrisburg, PA 17104-2633
510649682    +NJ Floral Design Inc,   175 Rt 37 W,   Toms River, NJ 08755-8046
510649683    +NJ Health & Wellness,   835 Queen Anne Rd.,   Teaneck, NJ 07666-4643
510649684    +NJ Plastic Surgery LLC,   33 Overlook Rd.,   Suite 306,   Summit, NJ 07901-3563
510649685    +NJAHSA,   13 Roszel Rd.,   Princeton, NJ 08540-6211
510649686     NJBIA,   102 West State St.,   PO Box 230,   Trenton, NJ 08602-0230
510649687    +NK Therapy Products Inc,   508 Chaney St.,   Suite B,   Lake Elsinore, CA 92530-2797
510649688    +NLMP Inc,   1700 Eureka Rd.,   Suite 155,   Roseville, CA 95661-7786
510649717    +NPV Inc,   371 Moody St.,   Suite 110,   Waltham, MA 02453-5239
510649718    +NTA Management Inc.,   813 S Central Ave.,   Paris, IL 61944-2114
510649719    +NTK Aviation America, Inc.,   406 Amapola Ave.,   #100,   Torrance, CA 90501-7228
510649720    +NTV Enterprises LLC,   7200 Airport Rd.,   Bath, PA 18014-8803
510649723    +NVN Management LLC,   440 N Wells St.,   Suite 600,   Chicago, IL 60654-4546
510649724    +NWCE,   PO Box 342,   Rockaway, NJ 07866-0342
510649725    +NWG Inc,   812 Atlantic Ave.,   Suite 150,   Virginia Beach, VA 23451-3537
510649726    +NY Rehabilitative Services LLC,   135 Rockaway Turnpike,   Lawrence, NY 11559-1031
510649728    +NZ Homes Corporation,   1572 Bloomingdale Rd.,   Glendale Heights, IL 60139-2734
510649599    +Nacimiento Water Company Inc,   2890 Saddle Way,   Bradley, CA 93426-9612
510649600    +Nadia P. Alvarado,   6503 S. Flores St.,   Suite #1,   San Antonio, TX 78214-2627
510649601    +Nadine Pappas MD LLC,   50 Newark Ave.,   Suite 308,   Belleville, NJ 07109-1186
510649602    +Nafisa I Mahida,   24328 Vermont Ave.,   Ste 215,   Harbor City, CA 90710-2315
510649603    +Nai Dileo Bram & Co,   1315 Stelton Rd.,   Piscataway, NJ 08854-5265
510649604    +Nail-Lissas Nail Boutique Inc,   63 Congressional Blvd,   Washington, NJ 07882-1525
510649605    +Naked Rhythm Entertainment Inc,   1244 23rd St.,   Santa Monica, CA 90404-1345
510649606    +Nancy M Millard,   151 Chase Rd,   Portsmouth, RI 02871-3243
510649607    +Nandavar K Ramachandra, MD LLC,   741 Route 18 South,   East Brunswick, NJ 08816-4904
510649608    +Narayan Inc,   2321 Route 22 West,   Union, NJ 07083-8517
510649609    +Narayans Trucking Inc,   1155 3rd St.,   Suite 260,   Oakland, CA 94607-2617
510649610    +Nashville South RPM LLC,   2508 Barker,   Ogden, UT 84414-2936
510649611    +Naster Corde LLC,   97 Atlantic St.,   Jersey City, NJ 07304-2303
510649612    +Natalia Robles,   636 Passaic Avenue,   Apt 1,   Nutley, NJ 07110-1234
510649613    +Natasha Amelian,   518 9th Street,   Apt 1R,   Union City, NJ 07087-2974
510649614    +Natasha Dean,   238 Garfield Avenue,   Jersey City, NJ 07305-3920
510649615    +Nath Tech Inc,   3305 W Spring Mountain Rd.,   60B,   Las Vegas, NV 89102-8624
510649616    +Nathaniel A. Peardon Do LLC,   2080 Highway 35,   Holmdel, NJ 07733-1090
510649617    +National Association of Mobile Entertain,   PO Box 144,   Willow Grove, PA 19090-0144
510649618    +National Biscuit Company Flats LLC,   6333 E Mockingbird Lane,   Suite 147-909,
               Dallas, TX 75214-2692
510649619    +National Building Science Corp,   1220 Rosecrans St.,   #119,   San Diego, CA 92106-2674
510649620    +National Environmental Waste,   557 Cranbury Rd.,   Suite 12,   East Brunswick, NJ 08816-5419
510649621     National Grid,   PO Box 1049,   Woburn, MA 01807-1049
510649622    +National Land Management LLC,   780 E Grand Canyon Dr,   Chandler, AZ 85249-3074
510649623    +National School of Nursing And Allied He,   4370 Ridgewood Center Dr.,
               Woodbridge, VA 22192-5348
510649624    +National Trading Co,   2876 Pawtucket Ave.,   Riverside, RI 02915-4914
510649625    +Navarre Group Inc,   807 Hawksbill Island Dr.,   Suite B,   Satellite Beach, FL 32937-3850
510649629    +Ned Cohen Inc,   3703 Swans Landing Dr,   Land O Lakes, FL 34639-4442
510649630    +Neil Kleinman,   4 Columbine Place,   Delran, NJ 08075-2860
510649631    +Neil Vadecha DMD Inc,   540 W Baseline Rd.,   Ste 5,   Claremont, CA 91711-1612
510649632    +Neko Metrowest LLC,   502 Concord Ave.,   Lexington, MA 02421-8035
510649633    +Nelia & Barbara LTD,   1165 Fall River Ave.,   Seekonk, MA 02771-5924
```

```
510649634    +Nellie Photography LTD,    5617 N Stephen Dr.,    Peoria, IL 61615-3419
510649635     Neofunds By Neopost,    PO Box 31021,    Tampa, Fl 33631-3021
510649636     Neopost,    PO Box 45800,    San Francisco, CA 94145-0800
510649637    +Neopost Leasing,    PO Box 45840,    San Francisco, CA 94145-0840
510649638    +Neotek Software Solutions Company,    250 Prince William Way,    Chalfont, PA 18914-3912
510649639    +Net Global Consultants,    20 Birmingham Dr.,    Columbus, NJ 08022-2342
510649640    +Netbrain Technologies Inc,    121 Middlesex Tpke,    Suite 100,    Burlington, MA 01803-4990
510649641    +Netwave Interactive Marketing Inc,    654 Ocean Rd.,    Point Pleasant Beach, NJ 08742-4060
510649642    +Neurology and Headache Center,    573 Cranbury Rd.,    Suite A5,    East Brunswick, NJ 08816-4144
510649643    +Neville Law Offices PLC,    710 East Grand River Ave.,    Howell, MI 48843-2430
510649644    +New Beginnings,    2720 North Yang Blvd,    Suite #1,    Bronson, FL 32621
510649645    +New Cascadia Traditional LLC,    PO Box 4033,    Portland, OR 97208-4033
510649646    +New England Business Educational System,,    95 Church St.,    Whitinsville, MA 01588-1415
510649647    +New England Erth Products,    175 Randall Ave.,    Warwick, RI 02889-6510
510649648    +New England Publishing Group, Inc.,    P.O. Box 357,    Swansea, MA 02777-0357
510649649    +New England Sports Entertainment LLC,    301 Yamato Rd.,    Suite 2200,    Boca Raton, FL 33431-4908
510649650    +New Family Enterprises LTD,    127 South York Rd.,    Dillsburg, PA 17019-9514
510649651    +New Generation Learning Center Inc,    42 N 7th St,    Allentown, PA 18101-1302
510649652    +New Harmony Farm,    3425 SE Barba St.,    Milwaukie, OR 97222-5530
510649653    +New Hilltop Exxon Corp,    3100 Kennedy Boulevard,    Union City, NJ 07087-2409
510649654    +New Horizons Business Solutions Inc,    PO Box 6033,    Warwick, RI 02887-6033
510649655    +New Jersey Rehab Medicine Inc,    3303 Avalon Court,    Voorhees, NJ 08043-4641
510649656    +New Jersey Sports Medicine & Performance,    689 Valley Rd.,    Suite 104,
               Gillette, NJ 07933-1906
510649657    +New Providence Financial LLC,    1740 Oak Tree Rd.,    Edison, NJ 08820-2847
510649658    +New Urban Chiropractic Group,    50 Union Ave.,    Irvington, NJ 07111-3262
510649659    +New York Circus Acts,    5 Brewster St.,    #142,    Glen Cove, NY 11542-2549
510649660    +New York Soccer Coach Inc.,    130 7th Ave.,    Ste 128,    New York, NY 10011-1803
510649661    +New York Unique Indoor Comfort,    290 Hansen Access Rd.,    King of Prussia, PA 19406-2429
510649665    +Newave Consulting Inc.,    4200 East North St.,    #20 Centre East,    Greenville, SC 29611
510649662    +Newark DE Local APWU 1742,    PO Box 7800,    Newark, DE 19714-7800
510649663    +Newburgh Commercial Development,    239 Agor Lane,    Mahopac, NY 10541-1338
510649664    +Newly Destined Inc,    9 Lincoln Park,    Newark, NJ 07102-2301
510649666    +Nexstar Legacy Foundation Inc,    125 Little Canada Rd. W.,    Suite 200,
               Little Canada, MN 55117-1446
510649667    +Next Phase Research Inc.,    87 Valimer Court,    White Plains, NY 10603-1548
510649668    +Nextpage LLC,    179 Boylston St.,    4th Floor,    Jamaica Plain, MA 02130-4545
510649669    +Nextwave Communication,    3075 West Tilghman,    Allentown, PA 18104-4256
510649672    +Nicholas Digiando Enterprises,    Atlantic Lawn and Garden,    Jamestown, RI 02835
510649673    +Nicholas O Kruczaj,    907 Shavertown Rd,    Garnet Valley, PA 19060-1104
510649674    +Nicole Barbuto,    1000 Jefferson Street,    Apt 420,    Hoboken, NJ 07030-7304
510649675    +Nicole Guitterrez,    84-14 107 Avenue,    Ozone Park, NY 11417-1318
510649676     Nicole Kearney,    20 1/2 Saint Elizabeth Street,    2nd Floor,    Bristol, RI 02809
510649677     Nicole Soto,    114-118 Kennedy Boulevard,    Apt 4,    Bayonne, NJ 07002
510649678    +Nicoletti Disposal Inc,    295 Bergen Pike,    Ridgefield Park, NJ 07660-2370
510649679    +Nightingale Food Service LLC,    1623 Warwick Ave.,    Warwick, RI 02889-1525
510649689    +Noarc II Inc,    514 Broadway,    New York, NY 10012-4427
510649690    +Noel Gomez,    382 Sweet Briar Ridge,    Linden, MI 48451-8817
510649691    +Noelle Tate,    1429 Dunn Parkway,    Mountainside, NJ 07092-2501
510649692    +Nor-Cal Pool Productions, Inc.,    114 Kiwi Ct.,    Lincoln, CA 95648-7817
510649693    +Noris Fabrics,    1320 Route 23 North,    Wayne, NJ 07470-5829
510649694    +Norman's Heating and Cooling LLC,    1135 Bridlemine Dr.,    Fuquay Varina, NC 27526-4965
510649695    +Norms Equipment Leasing Co Inc,    1000 East Sugar Creek Rd,    Charlotte, NC 28205-1324
510649696    +North Bergen Chiropractic Center,    7406 Bergenline Ave.,    North Bergen, NJ 07047-5449
510649697    +North Charlotte Plastic Surgery PA,    16455 Statesville Rd.,    Suite 490,
               Huntersville, NC 28078-7146
510649698    +North Indy Mobile Vet Inc,    4218 Alverdo Lane,    Carmel, IN 46033-8743
510649699    +North Palmetto Auto Rentals LLC,    7801 Rivers Ave.,    Charleston, SC 29406-4015
510649700    +North Plainfield Car Wash,    497-511 Rt 22,    Plainfield, NJ 07060-3864
510649701    +North Smithfield Auto,    1859 Pound Hill Rd.,    North Smithfield, RI 02896-9512
510649702    +North Texas State Soccer,    2414 W. University St.,    Suite # 115A,    McKinney, TX 75071-2809
510649703    +Northeast Bindery Inc,    401-419 Trumbull St.,    Elizabeth, NJ 07206-2114
510649704    +Northeast Car Wash Solutions LLC,    RR 2 Box 2136,    Saylorsburg, PA 18353-9552
510649705    +Northeast Dental Center PC,    10847 Bustleton Ave.,    Philadelphia, PA 19116-3301
510649706     Northeast Fluid Power Co II,    40A Stern Ave.,    Springfield, NJ 07081
510649707    +Northeast Gutter Covers LLC,    324 Cotuit Rd.,    Sandwich, MA 02563-2493
510649708    +Northeastern Graphic Inc.,    29 Foxhall Lane,    Palm Coast, FL 32137-4416
510649709    +Northland Transportation Inc,    191 Oakwood Ave.,    Orange, NJ 07050-3911
510649710    +Northvale Donuts LLC,    441 Old Hook Rd.,    Emerson, NJ 07630-1323
510649711    +Northwest Construction & Excavating LLC,    45 Pine St. Suite 7,    Rockaway, NJ 07866-3149
510649712    +Northwest Property Group LLC,    3509 Fremont Ave. N,    Suite 300,    Seattle, WA 98103-8813
510649713    +Northwest Rental Group LLC,    3509 Fremont Ave. N,    Suite 300,    Seattle, WA 98103-8813
510649714    +Norton Property Group LLC,    914 W Agatite Ave.,    Apt 1S,    Chicago, IL 60640-7789
510649715    +Norwood Donuts Inc,    117 Fleming St.,    Piscataway, NJ 08854-3350
510649719    +Novotics LLC,    29A Ethel Ave.,    Hawthorne, NJ 07506-2124
510649721    +Nuevo Millenium LLC,    243-247 Parkhurst St.,    Newark, NJ 07114-2832
510649722    +Nuwav Marketing,    654 Route 88,    Point Pleasant Beach, NJ 08742-4060
510649723    +Nyemac Inc,    PO Box 2087,    Montauk, NY 11954-0903
510649729    +O'Neil Aircraft Services,    14121 Tarzana Rd.,    Poway, CA 92064-2825
510649737    +OBrien Enterprises,    32 Niverville St,    Johnston, RI 02919-3657
510649738    +OC Playball, Inc,    5046 Elm Ave.,    Long Beach, CA 90805-6610
510649744    +OE LLC,    3138 S. Bown Way,    Boise, ID 83706-5400
510649750    +OK First Properties LLC,    1379 East 63rd St.,    Tulsa, OK 74136-0657
510649775    +OSB Consulting LLC,    8 Knox Court,    Basking Ridge, NJ 07920-2950
```

```
510649777  +OT For Me LLC,   2167 Longview Rd.,   Warrington, PA 18976-1524
510649785  +OZO Digital LLC,   103 Spit Brook Rd,   Unit A-11,   Nashua, NH 03062-2779
510649730  +Oak Hill Controls LLC,   22 South Commerce Way,   Bethlehem, PA 18017-8965
510649731  +Oak Tree Funding,   620 Main Street,   Unit CU1,   East Greenwich, RI 02818-3673
510649733  +Oaklawn Appraisal Inc.,   197 Chestnut St.,   Warwick, RI 02888-2107
510649734  +Oasis Financial Partners LLC,   95 Harvard Ctr.,   Princeton, NJ 08540-7924
510649735  +Oasis International Ministries,   5035 Gravois,   Saint Louis, MO 63116-2342
510649736  +Obidaya Inc.,   55 W Kyla Marie Dr.,   Newark, DE 19702-5409
510649739  +Ocampo Communications LLC,   1639 Haines Rd,   Bethlehem, PA 18018
510649740  +Occasionally Yours,   1046 Mineral Spring Ave.,   North Providence, RI 02904-4935
510649741  +Oceanic Electrical MFG Co Inc,   250 Third St.,   Elizabeth, NJ 07206-2052
510649742  +Octavia Thomas,   1 Newton Place,   Apt 1L,   Irvington, NJ 07111-1400
510649743  +Odyssey Automotive Specialty, Inc.,   317 Richard Mine Rd.,   Wharton, NJ 07885-1837
510649745   Office Depot,   PO Box 633211,   Cincinnati, OH 45263-3211
510649746  +OfficeTeam,   6 Campus Drive,   Parsippany, NJ 07054-4406
510649747  +Official 911 Foreclosure LLC,   1300 Grand St.,   Apt 615,   Hoboken, NJ 07030-2275
510649748  +Offix LLC,   924 Marcon Boulevard,   Suite 102,   Allentown, PA 18109-9572
510649749  +Offix Systems,   924 Marcon Blvd,   Suite 102,   Allentown, PA 18109-9572
510649751   Olivos USA Inc,   8438 Winding Wood Dr.,   Sayreville, NJ 08872
510649752  +Olson Law Firm,   3800 American Blvd. West,   Bloomington, MN 55431-4420
510649753  +Olympia Physical Therapy & Reha Inc,   2755 Mottman Rd. SW,   Olympia, WA 98512-5684
510649754  +Omega Automated Systems Inc,   3428 East Windhover Circle,   Eagle Mountain, UT 84005-4348
510649755  +On Location Management LLC,   50-58 Marshall St.,   Hoboken, NJ 07030-8830
510649756  +On The Go Transport Inc.,   6636 Central Ave. Pike,   Suite F,   Knoxville, TN 37912-1418
510649757   On-Site Storage Solutions,   200 Cowesett Ave.,   Murrieta, CA 92562
510649758  +On-Target Communications Inc,   357 S 13th St.,   San Jose, CA 95112-2234
510649759  +Online Reseller,   216 Cambridge Chase,   Exton, PA 19341-3138
510649760  +Only The Finest Cookies,   1486 Park Ave.,   Cranston, RI 02920-6629
510649761  +Onuska Brothers LLC,   30 J Meadow Green Circle,   Manalapan, NJ 07726-2025
510649762  +Open Windows Inc,   17650 Corkscrew Rd.,   Estero, FL 33928-9425
510649763  +Opportunity Knocks Inc,   12 Dey St.,   Englishtown, NJ 07726-1506
510649764  +Optimal Child Development Center,   1300 E Palmer St.,   Compton, CA 90221-2810
510649765  +Optimal Spine Chiropractic LLC,   998 Hospitality Way,   Ste 202,   Aberdeen, MD 21001-1760
510649766  +Optimum Financial and Tax Serv,   507 Rahway Ave.,   Elizabeth, NJ 07202-2308
510649767  +Optin Results LLC,   2409 Palisades Avenue,   Union City, NJ 07087-4525
510649768  +Or-Ion Products Inc.,   100 W Southlake Blvd,   Num 142-120,   Southlake, TX 76092-6100
510649769  +Orange County Family Psychiatric Associa,   6 Venture,   Ste #270,   Irvine, CA 92618-7365
510649770  +Orava Enterprise Inc,   7156 San Jose Lane,   New Port Richey, FL 34655-3612
510649771  +Orbit Systems Inc.,   1348 Bread St.,   Unit B,   Columbus, OH 43230-6736
510649772  +Orient Originals,   55 Edward Hart Dr,   Jersey City, NJ 07305-4607
510649773  +Orphaned Media,   556 Highview Rd.,   Pittsburgh, PA 15234-2414
510649774  +Orsborn Orthodontics PA,   3890 Dunn Ave.,   Suite 903,   Jacksonville, FL 32218-6431
510649776  +Oswaldo P Rivera Sr dba A North Star Age,   127 South 7th St.,   Second Floor,
             Allentown, PA 18101-2201
510649778  +Our Children's Learning Center,   810 North Orange St.,   Wilmington, DE 19801-1710
510649779  +Outdoor Leisure WV Inc.,   247 Rotterham Dr.,   Hedgesville, WV 25427-4338
510649780  +Owatonna Montessori Childrens House,   1820 Hartle Ave.,   Owatonna, MN 55060-4430
510649781  +Owen16 LLC,   1918 Highway 17 North,   Myrtle Beach, SC 29575-6073
510649782   Oxford Health Plans,   PO Box 1697,   Newark, NJ 07101-1697
510649783  +Oxygen Financial Inc,   7005 Greatwood Trail,   Alpharetta, GA 30005-7494
510649784  +Oz Land Enterprises,   1930 Route 88,   Brick, NJ 08724-3153
510649786  +P & A Industrial Fabrications,   PO Box 28,   Roxboro, NC 27573-0028
510649787  +P C Financial LLC,   1211 Skyline Dr.,   Hopkinsville, KY 42240-4954
510649788  +P JS Wireless Warehouse Inc,   397 Route 10,   Livingston, NJ 07039-2730
510649789  +P S L Marketing Resources, Inc.,   10 Lombard St.,   400,   San Francisco, CA 94111-6205
510649790  +P.M. Giambrone DDS, PC,   7801 HWY 59,   STE F,   Graysville, AL 35073
510649831  +PBS LLC,   PO Box 7327,   Chandler, AZ 85246-7327
510649832  +PC Triage Center Inc,   75 Main St,   Webster, MA 01570-2206
510649833  +PDB Painting Inc,   8 Pagoda St.,   Milton, MA 02186-2612
510649834  +PDP Cleaning Service,   7431 NW 14th St.,   Ocala, FL 34482-4482
510649835  +PDT Systems Inc.,   235 West Brandon Boulevard,   Suite 285,   Brandon, FL 33511-5103
510649870  +PFM Integrators Inc,   2726 Autumn Woods Dr.,   Chaska, MN 55318-1159
510649874  +PHI Inc,   123 Spring St.,   Newport, RI 02840-6805
510649887  +PI Beta Phi,   PO Box 1269,   Mesilla Park, NM 88047-1269
510649902  +PJ Brick Inc.,   832 Ensign Ave.,   Beachwood, NJ 08722-2406
510649903  +PJ Ocean,   832 Ensign Ave.,   Beachwood, NJ 08722-2406
510649904  +PJ Oneill Transportation Inc.,   PO Box 6030,   Monroe Township, NJ 08831-6030
510649911  +PM Technologies Inc,   182 Malcolm Forest Rd,   New Castle, DE 19720-8748
510649912  +PM Trading,   4704 Pointes Dr.,   #106,   Mukilteo, WA 98275-6074
510649913  +PMCS Two Inc,   3900 Hamilton Blvd,   Allentown, PA 18103-6122
510649931  +PPC Wakefield LLC,   38 Red Oak Way,   Wakefield, RI 02879-4840
510649998  +PS Clervoyant LLC,   371 Nye Ave.,   Irvington, NJ 07111-4214
510649999  +PSE&G Co,   PO Box 14444,   New Brunswick, NJ 08906-4444
510650007  +PV Enterprises 1 LLC,   801 Seabreeze Boulevard,   Bahia Mar,   Fort Lauderdale, FL 33316-1629
510649791  +Pacific Neurology Consultants Inc.,   2431 Camino Del Sol,   Fullerton, CA 92833-1324
510649792  +Pacific Star Corp,   4102 West Northampton Place,   Houston, TX 77098-5246
510649793  +Pacific Trading,   16835 W Bernard Dr.,   Suite 202,   San Diego, CA 92127-1613
510649794   Pagers Plus Inc,   121 Village Shopping Center,   Durham, NC 27703
510649795  +Paige Eden Photography Inc,   3457 Ringsby Court,   #203,   Denver, CO 80216-4910
510649796  +Paint Pourri Inc.,   324 Mountain Ave.,   Hackettstown, NJ 07840-2422
510649797  +Paladin Catastrophe Management LLC,   245 Main St.,   Suite 100,   Chester, NJ 07930-2569
510649798  +Paladin S Keep Condominium,   45 Fairview Ave.,   Tuckahoe, NY 10707-4107
510649799  +Palisades Donut LLC,   2816 Palisade Ave.,   Weehawken, NJ 07086-4629
510649800  +Pampering Lounge LLC,   1481 Route 23 South,   Wayne, NJ 07470-7502
```

```
510649801   +Pan City Grille Inc,   60 Man Mar Dr.,   Plainville, MA 02762-2270
510649802   +Pangea Hotel Group Inc,   Rt 611,   PO Box 310,   Scotrun, PA 18355-0310
510649803    Panhandle Prime Properties LLC,   2120 Allston Way,   Miramar Beach, FL 32550
510649804   +Papa Mojos Cajun Kitchen,   5410-Y Highway 55,   Durham, NC 27713-7802
510649805   +Paper Chase Inc.,   1121 Jefferson Ave.,   Rahway, NJ 07065-2721
510649806   +Paper Chase Paint & Wallcovering,   67 Westfield Ave.,   Clark, NJ 07066-3261
510649807   +Paradis Enterprises,   9141 Cowenton Ave.,   Perry Hall, MD 21128-9607
510649808   +Paradise Getaways,   1209 Central Ave. S.,   Suite 124,   Kent, WA 98032-7432
510649809   +Paradise Valley Support Employee Associa,   706 E Bell Rd,   Ste 214,   Phoenix, AZ 85022-6658
510649810   +Parents Rights Coalition Inc.,   681 Main St.,   Ste 2-10,   Waltham, MA 02451-0673
510649811   +Park Ave. Donut Corp,   4801 Park Ave.,   Union City, NJ 07087-7209
510649812   +Park Ave. Donut LLC,   4100 Park Ave.,   Weehawken, NJ 07086-6196
510649813   +Parkway Appliance Inc.,   754 Memorial Pkwy,   Phillipsburg, NJ 08865-2750
510649814   +Partners in Sound Productions,   18 Hervey St.,   Staten Island, NY 10309-1217
510649815   +Party Zone LLC,   1021 B Galvin Rd South,   Bellevue, NE 68005-3050
510649816    Passaic Donut LLC,   936 Passaic Ave.,   Kearny, NJ 07032
510649817   +Passion LLC,   228 7th St.,   Jersey City, NJ 07302-2002
510649818   +Passport Auto Body Inc.,   55 Budlong Rd.,   Cranston, RI 02920-6429
510649819   +Passport Automotive Group, Inc.,   55 Budlong Rd.,   Cranston, RI 02920-6429
510649820   +Patony Corp,   470 Broadway,   Bayonne, NJ 07002-3620
510649821   +Patricia Albuja,   540 Marshall Drive,   #1G,   Hoboken, NJ 07030-6230
510649822   +Patrick F & Patrick C Stoddard,   241 Thames St.,   Groton, CT 06340-3955
510649823   +Patrick McIvor Color Studio Inc,   310 Stokes Park Rd,   Bethlehem, PA 18017-9425
510649824   +Patrick Reed,   179 W Runyan,   Apt 1B,   Newark, NJ 07108-1856
510649825   +Paul Davidson Inc,   1223 Wilshire Blvd,   Ste 442,   Santa Monica, CA 90403-5400
510649826   +Paul G Kostro A Professional,   726 W St George Ave.,   Linden, NJ 07036-5648
510649827   +Paul J Carr,   1730 Nottingham,   Lansing, MI 48911-1033
510649828   +Paul Semon,   7116 Seaford Road,   Upper Darby, PA 19082-5325
510649829    Paul Soares,   20 1/2 Sainte Elizabeth Street,   Bristol, RI 02809
510649830   +Pavonia Inc,   514 Broadway,   New York, NY 10012-4427
510649836   +Peach State Portable Storage LLC,   3535 Roswell Rd.,   Suite 12,   Marietta, GA 30062-8827
510649837   +Peak Physical Therapy of Brooklyn,   3131 Kings Highway,   Suite A5,   Brooklyn, NY 11234-2642
510649838   +Peak Strategic Objectives Inc.,   182 Howard St.,   220,   San Francisco, CA 94105-1611
510649839   +Pearl Ventures Inc,   264 W. Pebble Creek Lane,   Orange, CA 92865-1095
510649840   +Pederzani Law Offices PC,   200 Centerville Rd.,   Suite 1,   Warwick, RI 02886-0237
510649841   +Pediatric Multicare LLC,   525 Wanaque Ave.,   Pompton Lakes, NJ 07442-1843
510649842   +Peerless Mastering & Consulting,   1085 Commonwealth Ave.,   PMB 322,   Boston, MA 02215-1002
510649843   +Peggy Levee Umbrellas Inc,   45 E 45th St,   New York, NY 10017-3159
510649844   +Peoples Medical Publishing House,   2 Enterprise Dr.,   Suite 509,   Shelton, CT 06484-4640
510649845   +Perceptivity Inc,   172 Riverfront Parkway,   Mount Holly, NC 28120-1693
510649846   +Perdido Beach Embroidery, Inc.,   8388-1 Hwy. 59,   Foley, AL 36535
510649848    Perfect Finish Ortho Lab Inc,   101 Bilby Rd. Building,   1 Unit F,   Hackettstown, NJ 07840
510649849   +Perfect Touch Decorators,   690 Oaklawn Ave.,   Cranston, RI 02920-2827
510649850   +Perfectway Corporation,   2 Stagecoach Run,   East Brunswick, NJ 08816-3252
510649851   +Performax Inc.,   PO Box 57,   Monmouth Beach, NJ 07750-0057
510649852   +Perry Law Firm,   19900 McArthur Blvd,   Suite 150,   Irvine, CA 92612-8425
510649853   +Perry Sam Contracting Co Inc,   10 Washington Park,   Newtonville, MA 02460-1916
510649854   +Personalized Property Services,   982 Galen Ave.,   Columbus, OH 43206-1806
510649855   +Perum,   11940 S Black Horn Cir.,   Parker, CO 80134-3187
510649856   +Pet Ritz of North Carolina Inc,   2612 South Miami Boulevard,   Durham, NC 27703-5718
510649857   +Peter A Hanna,   4288 Los Angeles Ave.,   Simi Valley, CA 93063-3399
510649858   +Peter Boyden,   3 Chestnut St.,   Sharon, MA 02067
510649859   +Peter Caparelli III,   3528 204th St.,   Bayside, NY 11361-1232
510649860   +Peter Clinco,   1901 Ave. Of The Stars,   Suite 1100,   Los Angeles, CA 90067-6002
510649861   +Peter H Buxton,   31 Chatham Rd,   Summit, NJ 07901-1312
510649862   +Peter Kupprion,   336 Harrison Ave.,   Hasbrouck Heights, NJ 07604-1606
510649863   +Peter M. Rozano,   2204 Morris Ave.,   Union, NJ 07083-5918
510649864   +Peter Nystrom,   8102 Pea Tree Court,   New Port Richey, FL 34655-5180
510649865   +Peter Rapczynski,   69 Prospect Avenue,   Bayonne, NJ 07002-4517
510649866   +Peter Rouvelas MD,   726 Ave. Z,   Brooklyn, NY 11223-6322
510649867   +Peter Savas,   58 Fountain Drive,   Westerly, RI 02891-3037
510649868   +Petland Lewisville 2006,   420 E Round Grove Rd.,   Lewisville, TX 75067-8307
510649869   +Petrone Inc,   5211 Mallard Dr.,   Bensalem, PA 19020-3945
510649871   +Pharm Ops Consulting LLC,   453 Furnance Rd,   Birdsboro, PA 19508-8019
510649872   +Pharma Med Inc,   1995 Highland Ave.,   Suite 200,   New York, NY 18020-9082
510649873   +Phase One Financial Group Inc,   2234 Garden Ave.,   Warrington, PA 18976-2304
510649875   +Phil Crisp Agency, Inc.,   112 Perkins Dr.,   Suite 200,   Chapel Hill, NC 27514-1786
510649876   +Philadelphia Motorworld Auto,   7446 Ogontz Ave.,   Philadelphia, PA 19138-1324
510649877   +Philadelphia Unique Indoor Comfort,   290 Hansen Access Rd.,   King of Prussia, PA 19406-2429
510649878   +Philibert Security Systems,   735 Marshall Ave.,   Saint Louis, MO 63119-1923
510649879   +Phillips Preiss Shapiro Associates,   434 Sixth Ave.,   5th Floor,   New York, NY 10011-8433
510649880   +Phoenix Construction Group Inc,   405 Waltham St.,   Ste 334,   Lexington, MA 02421-7934
510649881   +Phoenix Technologies Inc,   844 Knotty Oak Rd.,   Coventry, RI 02816-7935
510649882   +Phone Com LLC,   123 Newbury St.,   Boston, MA 02116-2936
510649883   +Physical Therapy Res Inst PC,   7803 20th Ave.,   Brooklyn, NY 11214-1207
510649884   +Physical Therapy Services of Morristown,   101 Madison Ave.,   Suite 205,
              Morristown, NJ 07960-7305
510649885   +Physician Assistant Surgical Services, I,   12360 Creekwood Lane,   Carmel, IN 46032-8287
510649886   +Physician Transformations LLC,   307 Jeffrey Lane,   Newtown Square, PA 19073-2507
510649888   +Pickens PC Repair LLC,   107 Willowbrook Dr,   Bessemer, AL 35022-4702
510649889   +Piece of Heaven Preschool LLC,   1281-1283 Liberty Ave.,   Hillside, NJ 07205-2032
510649890   +Piece of the Pie LLC,   495 Chestnut St,   Union, NJ 07083-9307
510649891   +Pieces Of The Puzzle Learning Center Inc,   2316 Cecil B Moore Ave.,
              Philadelphia, PA 19121-2927
```

District/off: 0312-2              User: rhernand              Page 34 of 47              Date Rcvd: Apr 08, 2010
Case: 10-20324                    Form ID: b9b               Total Noticed: 3771

```
510649892   +Pier Consumer-Family Satisfaction,    280 N Providence Rd,    Media, PA 19063-3527
510649893   +Pilgrim Covenant Church,    3121 Park Ave.,    South Plainfield, NJ 07080-5336
510649894    Pine Financial Corp,    257 Route 22 East,    Dunellen, NJ 08812
510649895   +Pinnacle Development Group,    8100 River Rd.,    North Bergen, NJ 07047-7204
510649896   +Pinnacle Karate Institute Inc,    728 Springfield Ct,    Downingtown, PA 19335-4200
510649897   +Piscataway Donuts Inc,    1016 Stelton road,    Piscataway, NJ 08854-4308
510649898   +Piscataway Donuts Two Inc,    1254 Stelton Rd.,    Piscataway, NJ 08854-5282
510649899   +Piscataway Medical Group Inc,    17 Plainfield Ave.,    Piscataway, NJ 08854-4045
510649900   +Pitney Bowes,    PO Box 856042,    Louisville, KY 40285-6042
510649901   +Pittsburgh Pizza & Wings Co LLC,    6015 Neuse Wood Dr,    Raleigh, NC 27616-6630
510649905   +Plainfield Soccer Association,    PO Box 341,    Plainfield, NJ 60544-0341
510649906   +Plantasia Interiors Inc,    102 Pond St,    Bldg E,    Seekonk, MA 02771-3937
510649907   +Platinum Express Transport & Recovery,    116 Badger Ave.,    Newark, NJ 07108-1902
510649908   +Play N Explore LLC,    20660 Shoal Pl,    Sterling, VA 20165-4721
510649909   +Playball,    13236 Corte Stellina,    San Diego, CA 92129-2273
510649910   +Playballkiddos,    2133 Chatsworth Blvd.,    #102,    San Diego, CA 92107-2439
510649914   +Pnina Massoth,    5 Ronald Terrace,    West Orange, NJ 07052-2920
510649915   +Poise, Inc.,    19 Beechwood Dr.,    Harwinton, CT 06791-1310
510649916    Poland Spring,    PO Box 856192,    Louisville, KY 40285-6192
510649917   +Police Liaison Group,    180 Riverside Dr.,    #11D,    New York, NY 10024-1050
510649918   +Pool Perfection LLC,    160 Stafford Rd.,    Colonia, NJ 07067-3223
510649919   +Pool Pros Of Coconut Creek Inc,    4911 Lyons Technology Pkwy,    #30,
              Coconut Creek, FL 33073-4347
510649920   +Pool Pros of Hollywood Inc,    5601 Plunkett St.,    Hollywood, FL 33023-2343
510649921   +Popstar Pictures Inc.,    1961 Palmerston Place,    Ste. 201,    Los Angeles, CA 90027-1889
510649922   +Port Electric Supply Corp,    248-256 Third St.,    Elizabeth, NJ 07206-2052
510649923   +Port Liberte Condominium,    30 Wall St.,    Princeton, NJ 08540-1503
510649924   +Portraits In The Sand Inc.,    110 White Oak Rd.,    Dewey Beach, DE 19971-9774
510649925   +Poselink Inc,    6890 South Tucson Way,    Suite#206,    Englewood, CO 80112-3994
510649926   +Positive Network Media LLC,    4727 N 12th St.,    Tempe, AZ 85283
510649927   +Powell Properties,    15300 Weston Pkwy.,    Suite 107,    Cary, NC 27513-8625
510649928   +Powell Properties, Inc.,    15300 Weston Parkway,    Suite #107,    Cary, NC 27513-8625
510649929   +Power Solutions Electric, Inc.,    1889 Lennington St.,    Rahway, NJ 07065-5709
510649930   +Powerful Learning Inc,    18 Brookview Terrace,    Hillsdale, NJ 07642-1215
510649932   +Pranava Technologies,    7815 Mccallum Blvd,    Apt. 10105,    Dallas, TX 75252-6419
510649933   +Pranoosh Inc. LLC,    8320 Stewart Ct,    Laurel, MD 20724-3903
510649934   +Precious Jewels Child Care,    100 Bloomfield Ave.,    Montclair, NJ 07042-4723
510649935   +Precious Littles Day Care,    1099 South Orange Ave.,    Newark, NJ 07106-1509
510649936   +Precision Contruction and Landscaping, L,    480 Vanderveer Rd.,    Bridgewater, NJ 08807-2556
510649937   +Precision Engineering Design,    214 41 42nd Ave.,    Suite 2C,    Bayside, NY 11361-2963
510649938   +Precision Fitness LLC,    535 Centerville Rd.,    Warwick, RI 02886-4376
510649939   +Precision Home Improvements, LLC,    42 Revere Pl,    Freehold, NJ 07728-4201
510649940   +Precision Web Marketing Inc,    PO Box 9083,    Providence, RI 02940-9083
510649941   +Prediction Impact Inc,    1318A Natoma St.,    San Francisco, CA 94103-3605
510649942   +Prehab Sportsmedicine Services Inc,    100 Jefferson Blvd,    Warwick, RI 02888-3858
510649943   +Premier Medical Doctors Inc,    96 Brentwood Dr.,    Tehachapi, CA 93561-2328
510649944   +Premier Portraits LLC,    1626 Corbin Ave.,    New Britain, CT 06053-3542
510649945   +Premier Retirement Planning Group LLC,    7006 Houlton Circle,    Lake Worth, FL 33467-8747
510649946   +Premier Wholesale Parts Inc.,    P.O. Box 1921,    Tracy, CA 95378-1921
510649947   +Presbyterian Church of Dover,    54 S State St.,    Dover, DE 19901-7312
510649948   +Prestige Kitchen & Bathroom,    593 South Livingston Ave.,    Livingston, NJ 07039-5412
510649949   +Prestige Protective Services, Inc.,    157 East 75th St.,    New York, NY 10021-3279
510649950   +Preucil Sign Corporation,    1205 Raritan Rd.,    Clark, NJ 07066-1308
510649951   +Preventive Plus,    One West Ridgewood Ave.,    Paramus, NJ 07652-2356
510649952   +Pride Dry Cleaners Inc,    299 Lakeview Ave.,    Clifton, NJ 07011-4025
510649953   +Primary Care Internal Medicine, PLLC,    1111 Raintree Circle,    Suite 240,    Allen, TX 75013-4902
510649954   +Primo Services LLC,    3106 South Wood Ave.,    Linden, NJ 07036-3567
510649955   +Primrose Group Inc.,    9 Cedar Swamp Rd.,    Suite 10,    Smithfield, RI 02917-2417
510649956   +Princeton Walk Homeowners,    30 Wall St.,    Princeton, NJ 08540-1503
510649957   +Print Management Partners Inc.,    701 Lee St.,    Ste 1050,    Des Plaines, IL 60016-4572
510649958   +Print Shops Inc,    70 Cliff St,    East Greenwich, RI 02818-3228
510649959   +PrintPlus.com Inc,    452A Route 519,    Stewartsville, NJ 08886-2032
510649960   +Priority Builders LLC,    376 Dry Bridge Rd,    Unit B,    North Kingstown, RI 02852-5239
510649961   +Priority Inspections Inc.,    440 Dry Bridge Rd,    Unit B,    North Kingstown, RI 02852-5236
510649962   +Priority Insurance Agency L L C,    864 Route 37 West,    Toms River, NJ 08755-5033
510649963   +Priority Support,    267 Fifth Ave.,    Suite 801,    New York, NY 10016-7506
510649964   +Priority Support Inc,    267 5th Ave.,    Suite 801,    New York, NY 10016-7506
510649965   +Priscilla Rosario,    239 Summit Avenue,    Jersey City, NJ 07304-3110
510649966   +Pristine Accounting LLC,    4184 Astin Canyon Ct,    San Jose, CA 95121-1978
510649967   +Pristine Property Management,    9040 Telegraph Rd.,    Suite 300,    Downey, CA 90240-2399
510649968    Private Appliance Corp.,    239 B Greenville Ave.,    Johnston, RI 02919
510649969   +Priya B Inc,    4 Reins Ct,    Somerset, NJ 08873-5340
510649970   +Pro Capital Group LLC,    14 Chesterfield Rd.,    Parsippany, NJ 07054-3606
510649971   +Pro Lawn Turf Services LLC,    1601 N Skyline St.,    Stillwater, OK 74075-3109
510649972   +Pro Pueblo,    227 Sandy Springs Place NE,    D 307,    Atlanta, GA 30328-5918
510649973   +Pro-Cut Inc.,    16312 Garfield Ave.,    Ste F,    Paramount, CA 90723-4821
510649974   +Pro-Fruit Marketing Corp,    1 Kalisa Way,    Suite 211,    Paramus, NJ 07652-3538
510649975   +Probe Consulting Inc,    505 8th Ave.,    Suite 1004,    New York, NY 10018-6529
510649976   +Procoat Products Inc,    260 Centre St.,    Suite D,    Holbrook, MA 02343-1074
510649977   +Prodata Team LLC,    116 Governors Court,    Suite J,    Glen Burnie, MD 21061-3287
510649978   +Prodigy Infotech Inc,    105 Newman Court,    Pennington, NJ 08534-5198
510649979   +Prodigy Solutions LLC,    16607 Blanco Rd.,    Suite 603,    San Antonio, TX 78232-1941
510649980   +Professional Chiropractic Inc,    245 Blue Hill Ave.,    Boston, MA 02119-2152
510649981   +Professional Neurological Assoc. PC,    121 S Apple St,    Dunmore, PA 18512-2459
```

```
District/off: 0312-2              User: rhernand           Page 35 of 47           Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b             Total Noticed: 3771

510649982   +Professional Private Security & Investig,   2331 NW 32nd St.,   Oklahoma City, OK 73112-7817
510649984   +Progressive Workplace Inc,   8206 Rockville Rd.,   No 201,   Indianapolis, IN 46214-3113
510649985   +Project Match Inc,   6311 Leonard St.,   Philadelphia, PA 19149-2920
510649986    Project Peace East Bay,   2120 Allston Way,   Berkeley, CA 94704
510649987   +Promax Construction,   496 Douglas Hook Rd,   Chepachet, RI 02814-1345
510649989   +Prompt Tax Service,   1617 East Livingston,   Columbus, OH 43205-3020
510649990   +Promptus Communications Inc,   207 Highpoint Ave.,   Portsmouth, RI 02871-1387
510649991   +Property Damage Restoration,   PO Box 543,   Westville, NJ 08093-0543
510649992   +Property Management Business Solutions L,   579 Heritage Park Blvd.,   #200,
              Layton, UT 84041-5651
510649993   +Property Mgt Business Solutions, LLC,   75 North Fort Ln.,   Layton, UT 84041-3850
510649994   +Property Services Integrated LLC,   406 Washington St,   #2,   Hoboken, NJ 07030-5174
510649995   +Prospect Associates LLC,   16 Prospect St.,   Westfield, NJ 07090-2114
510649996   +Proud Mountain LLC,   3631 S Kirk St.,   Aurora, CO 80013-6619
510649997   +Providence Driving School LLC,   340 Broadway,   Bayonne, NJ 07002-3543
510650000   +Public Works Construction Group,   9500 Wilbur Ave.,   Northridge, CA 91324-1850
510650001   +Pug Work Custom Cameras Inc,   172 Mountain Ash Rd.,   Ellijay, GA 30536-7158
510650002   +Puleo's Auto Clinic LLC,   239 State Route 31 S,   Washington, NJ 07882-4068
510650003   +Pumpin Donuts Two Inc,   152 Vosseller Ave.,   Bound Brook, NJ 08805-1828
510650004   +Pupculture Inc.,   529 Broome St.,   New York, NY 10013-6400
510650005   +Purchase Pro LLC,   1079 Trailside Blvd,   Wixom, MI 48393-1584
510650006   +Purple Rain Hair Salon Inc,   8 Washington St.,   Tenafly, NJ 07670-2028
510650008   +QIT Enterprises Inc,   4120-110 Main at North Hills St.,   Raleigh, NC 27609-5775
510650009   +Quadrant Thinking,   1700 Pennsylvania Ave.,   Suite 400,   Washington, DC 20006-4707
510650010   +Quality Cable Services Inc,   4830 Scout Rd,   Zionsville, PA 18092-2836
510650012   +Quality Lawn & Landscaping Inc,   347 N Blaine Ave.,   Bradley, IL 60915-1505
510650013   +Qualley & Bleyhl PLC,   PO Box 4178,   Des Moines, IA 50313
510650014   +Quick Drugs Inc,   52 Victory Blvd,   Staten Island, NY 10301-2941
510650015   +Quickclose Processing,   1610 W Abingdon Dr.,   Suite 101,   Alexandria, VA 22314-1008
510650016    QuinSt.,   1051 E Hillside Blvd,   Suite 800,   Foster City, CA 94404
510650017   +R & E Cellars, Inc.,   1835 San Jose Ave.,   Alameda, CA 94501-4126
510650018   +R & K Tax Service LLC,   923 N Brye,   Grosse Pointe Woods, MI 48236-1289
510650019   +R & R Polishing Inc,   37 Fletcher Ave.,   Cranston, RI 02920-2522
510650020   +R & R Signs LLC,   629-62nd St.,   West New York, NJ 07093-1551
510650021   +R Craig Weiglein,   601 Washington Ave.,   Suite 100,   Newport, KY 41071-1985
510650022   +R J Riteway Door Company,   3815 S Ashland Ave.,   Chicago, IL 60609-2134
510650023   +R K Associates,   8334 Lefferts Blvd,   Apt 6 B,   Kew Gardens, NY 11415-2510
510650024   +R Seelaus & Co Inc.,   25 Deforest Ave.,   Suite 102,   Summit, NJ 07901-2140
510650025   +R-P Wright Properties LLC,   227 E Lafayette St.,   Easton, PA 18042-1677
510650026   +R.B.E.M. Inc.,   1200 S 21st St,   Philadelphia, PA 19146-4322
510650027   +R.D. Property Managment Inc,   PO Box 270,   Newtown, PA 18940-0270
510650034   +RAJN Enterprises,   14095 NW Freeway,   #C,   Houston, TX 77040-5133
510650038   +RANDM Discount Distributing,   34 Lamprey Village Dr.,   Epping, NH 03042-1908
510650049   +RB Stone Signs,   30 Cutler St.,   Suite 105,   Warren, RI 02885-2751
510650050   +RBC Cabeling Inc,   The Veterans Industrial Park,   Hillsborough, NJ 08844
510650051   +RCH Trading Inc,   122 Talmadge Rd.,   Edison, NJ 08817-2812
510650052   +RCHJ Enterprises Inc.,   180 W DeKalb Pike,   King of Prussia, PA 19406-2327
510650053    RCN,   PO Box 11816,   Newark, NJ 07101-8116
510650054   +RCP Management Company,   30 Wall St.,   Princeton, NJ 08540-1503
510650084   +REI Painting Inc,   22 Country Club Dr.,   Arlington, MA 02474-1817
510650086   +REJ 11 Corp,   99 Main St.,   Manasquan, NJ 08736-3037
510650106   +RF Masonry Inc,   3015 W. Socrum Loop Rd,   Lakeland, FL 33810-0345
510650107   +RG Millennium Inc,   1117 Desert Lane,   Suite 964,   Las Vegas, NV 89102-2305
510650108   +RGB Designs,   333 Johnson Ave.,   Los Gatos, CA 95030-6219
510650111   +RHS Management Services,   9555 Via Del Oro,   Gilroy, CA 95020-9016
510650125   +RJM Design Group Inc.,   31591 Camino Capistrano,   San Juan Capistrano, CA 92675-2672
510650126   +RJP Limited Corporation,   52 Buttler St.,   Elizabeth, NJ 07206-1668
510650127   +RKKC Inc,   39 Glen Rd.,   Cranston, RI 02920-7911
510650149   +ROC Construction Inc,   60 Dyerville Ave.,   Johnston, RI 02919-4408
510650184   +RTM Services Inc,   142 Woodshyre Court,   Lawrenceville, GA 30043-6426
510650187   +RUS Fast Foods LLC,   269 8th Ave.,   New York, NY 10011-1611
510650191   +RWR Designs GP LLC,   3000 Custer Rd.,   Suite 277-332,   Plano, TX 75075-4422
510650028   +Rachel Ascione,   209 B Prospect Avenue,   Cranford, NJ 07016-2256
510650029   +Rachel S. Ewald,   5702 Sea Turtle Place,   Apollo Beach, FL 33572-3350
510650030   +Radinnova Inc,   519 Dennery Rd.,   Apt 189,   San Diego, CA 92154-8548
510650031   +Railhead Inc.,   499 Ernston Rd.,   Suite B5,   Parlin, NJ 08859-1406
510650032   +Rainbow Advertising Sales,   530 Fifth Ave.,   New York, NY 10036-5101
510650033   +Rajeev K Upadya DMD,   256 Columbia Turnpike,   Florham Park, NJ 07932-1209
510650035   +Rajpara Resources Inc,   4265 Kingsview Rd.,   Moorpark, CA 93021-2788
510650036   +Rancho Ciervo Grande,   11001 Peloquin Ave.,   South Haven, MN 55382-3301
510650037   +Randall Foods International,   4408 Bamdini Blvd.,   Vernon, CA 90058-4310
510650038   +Randolph Lum DDS PC,   22426 Paol Verdes Blvd,   Torrance, CA 90505-2019
510650040    Randy Bergmann,   97 East Clinton Avenue,   Bergenfield, NJ 07621-3019
510650041   +Randy Potter,   600 Mulberry Court,   New Hope, PA 18938-1607
510650042   +Rapco Environmental Services Inc,   718 N Quincy St.,   Allentown, PA 18109-2358
510650043   +Rapha Inc,   1003 Dove St.,   Toms River, NJ 08753-3610
510650044   +Raritan Valley Insurance,   361 Route 31,   Suite #1302,   Flemington, NJ 08822-3392
510650045   +Rath's Deli LLC,   450 Country Rd 519,   Stewartsville, NJ 08886-2032
510650046   +Rational Technologies Inc,   550 Saint Charles Rd.,   Glen Ellyn, IL 60137-3744
510650047   +Raveendran Rajagopalan,   2123 Cypress St.,   Philadelphia, PA 19103-6507
510650048   +Raymond J  Dalessio JR Inc,   15 Lapre Rd.,   North Smithfield, RI 02896-7017
510650105   +ReVita Health Center Inc.,   151 Barton Cir,   Schaumburg, IL 60194-3680
510650055   +Real Cooking Inc,   1720 Peggio Lane,   #1,   Missoula, MT 59802-3676
510650056   +Real Investments Abstract, LLC,   34 Smith St.,   Newark, NJ 07106-1108
```

```
District/off: 0312-2              User: rhernand              Page 36 of 47              Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b               Total Noticed: 3771
```

```
510650057   +Real Life Christian Church,   PO Box 648,   Cornelius, OR 97113-0648
510650058   +Real Management Corp,   239 Agor Lane,   Mahopac, NY 10541-1338
510650059   +Real Property Management Elite,   9386 S Redwood Rd,   Ste B,   West Jordan, UT 84088-6513
510650060   +Real Property Management Northeast Atlan,   6555 Sugarloaf PKWY,   STE 307,
              Duluth, GA 30097-4934
510650061   +Real Property Management Of Greater Cinc,   880 Alexandria Pike,   Fort Thomas, KY 41075-4350
510650062    Real Property Management Port,   1204 W Jordan Parkway,   Suite C,   South Jordan, UT 84095
510650063   +Real Property Management- Utah County,   1204 South Jordan Parkway,   Suite C,
              South Jordan, UT 84095-4612
510650064   +Real Property Manamgement North,   13901 N 73rd St.,   Suite 211,   Scottsdale, AZ 85260-3125
510650065   +Real Property Mgmt Of Uintah Basin, Inc.,   401 West 200 South,   PO Box 668,
              Vernal, UT 84078-0668
510650066   +Rebecca Davies,   629 Washington Street,   Hoboken, NJ 07030-8303
510650067   +Rebecca Sawka,   1063 Mosser Road,   Apt H103,   Breinigsville, PA 18031-1370
510650068   +Rebuilders Source Corporation,   461 Timpson Place,   Bronx, NY 10455-4910
510650069   +Recina L Wines,   610 N Prairie St.,   Bloomington, IL 61701-3016
510650070   +Reconciliation United Methodist Church,   507 Tuggle St.,   Durham, NC 27713-1635
510650071   +Recycled Bicycles of Gainsville Inc,   PO Box 2162,   Edgartown, MA 02539-2162
510650072   +Red Ginger Home Inc,   840 Church Ln,   Middletown, NJ 07748-2929
510650073   +Red Planet Capital Management,   454 Ruthven Ave.,   Palo Alto, CA 94301-1222
510650074   +Red Stone Inc,   114 Ashaway Rd,   Westerly, RI 02891-1437
510650075   +Red Tee Golf Inc,   705 NE Barclay Cir,   Ankeny, IA 50021-4526
510650076   +Redemption  Evangelical Church,   401 Autumn Park,   Fort Worth, TX 76140-6527
510650077   +Redfield Farm LLC,   237 Old Turnpike Rd.,   Califon, NJ 07830-3436
510650078   +Redux LLC,   811 East Burnside,   #110,   Portland, OR 97214-1231
510650079   +Reed Capital Ventures Inc,   1300 North Expressway,   Griffin, GA 30223-1751
510650080   +Reeva Enterprises Inc,   1940 W 1st St.,   Milan, IL 61264-3314
510650081   +Reform Concepts Inc,   23162 W Martin Lake Dr.,   Stacy, MN 55079-8810
510650082   +Rego Investments Central Valley,   2840 Greff Ct,   Denair, CA 95316-9570
510650083   +Regus - St. Louis,   100 Chesterfield Business Pkwy..,   2nd Floor,   Chesterfield, MO 63005-1271
510650085   +Reinhard Systems, Inc.,   19520 Iteri Ave.,   Lakeville, MN 55044-8916
510650087   +Rejuice-A-Nation, Inc.,   64 Newark St.,   Hoboken, NJ 07030-4581
510650088   +Reliable Cleaning & Building Maintenance,   765 Valley St. 5,   Orange, NJ 07050-1055
510650089   +Reliant Financial Lending Inc,   22771 South Western Ave.,   Suite 208,   Torrance, CA 90501-5196
510650090   +Remede Skin Care Center Inc,   100 Summit Ave.,   Summit, NJ 07901-2857
510650091    Renaissance Dental Care LLC,   1520 TR 130 North,   North Brunswick, NJ 08902
510650092   +Renaissance Development, LLC,   1089 Hudson St,   Union, NJ 07083-6812
510650093   +Renay E Wasserstein,   1101 Chantilly Rd.,   Los Angeles, CA 90077-2619
510650094   +Renee Hackett,   206 Montgomery Rd.,   Montgomery, NY 12549-2813
510650095   +Renewable AG Products LLC,   PO Box 486,   Menno, SD 57045-0486
510650096   +Renewing Management Inc,   12 N Judge St.,   Bloomfield, NJ 47424-1232
510650097   +Resort Marketing Group Inc.,   24 N Washington St.,   Batavia, IL 60510-2614
510650098   +Resource Marketing Group Inc,   211 Hemlock Cir,   Upper Darby, PA 19454-2663
510650099   +Resources Unlimted Inc,   140 Comstock Pkwy,   Cranston, RI 02921-2006
510650100   +Resurrection Bay Conservation Alliance,   PO Box 1092,   Seward, AK 99664-1092
510650101   +Retail Commeical Residential Constructi,   6136 Native Woods Dr.,   Tampa, FL 33625-3296
510650102   +Retirement Homes Inc,   190 East Hillcrest Dr.,   Thousand Oaks, CA 91360-5839
510650103   +Retirement Time Insurance, LLC,   347 Woodridge Dr.,   Saint Charles, MO 63303-6231
510650104   +Retro Radio Restoration,   5524 Ridge Rd.,   Elizabethtown, PA 17022-9101
510650109   +Rhiannon Kivatisky,   248 Marion Avenue,   Cliffside Park, NJ 07010-2604
510650110   +Rhodes Property Management Group Inc,   1315 Stelton Rd.,   Piscataway, NJ 08854-5265
510650112   +Ribeiro Insurance Group LLC,   1515 S. Orlando Ave.,   Suite J,   Maitland, FL 32751-6471
510650113   +Richard A Pizzo Attorney At Law,   1515 S Denver Ave.,   Tulsa, OK 74119-3828
510650114   +Richard Ashman,   260 Boyd Avenue,   Apt 223,   East Providence, RI 02914-1934
510650115   +Richard K Adams,   40 Pleasant St.,   Southampton, MA 01073-9557
510650116   +Richard M Robinson,   12455 Nonie Terrace,   San Diego, CA 92129-4157
510650117   +Richard M Wood MD PC,   2 Prospect Hill Rd.,   Clinton Corners, NY 12514-2449
510650118   +Richard Torres,   422 4th Street,   Union City, NJ 07087-4009
510650119   +Richie Boice Tomato Sales LLC,   830 NW 22nd St.,   Miami, FL 33127-4237
510650120   +Richmond Hill Family Foot Care PC,   11216 Jamaica Ave.,   Richmond Hill, NY 11418-2451
510650121   +Ridge Printing Inc,   16 Fletcher Rd.,   Pittsford, NY 14534-2910
510650122   +Right Click Systems LLC,   6690 Hauser Rd,   Apt K102,   Macungie, PA 18062-8122
510650123   +Riscoe and Associate Inc,   2 Bala Plaza,   Suite 300,   Bala Cynwyd, PA 19004-1512
510650124   +River Towers Corporation,   157 Cairns Dr,   Fuquay Varina, NC 27526-7661
510650128   +Robbins Rehabilitation,   3315 Hamilton Blvd,   Allentown, PA 18103-4536
510650129   +Robert Cabrera,   634 39th Street,   Union City, NJ 07087-2568
510650130   +Robert D Freedland DDS PA,   PO Box 146,   Ridgewood, NC 28456-0146
510650131   +Robert Di Piazza,   50 St Joseph Boulevard,   816,   Lodi, NJ 07644-3345
510650132   +Robert Donuts Inc,   39 West Palisade Ave.,   Englewood, NJ 07631-2706
510650133   +Robert F Audet Inc,   2883 S County Trail,   East Greenwich, RI 02818-1422
510650134   +Robert F Backes,   1264 Lititz Pike,   Lancaster, PA 17601-4340
510650135   +Robert F. Strell MD LLC,   317 Willow Ave.,   Hoboken, NJ 07030-3807
510650136   +Robert Fish,   15 South Prospect Street,   East Providence, RI 02914-4609
510650137   +Robert Hladik,   424 Route 94,   Columbia, NJ 07832-2520
510650138   +Robert L Fortunato,   31 Pine St.,   Rockaway, NJ 07866-3145
510650139   +Robert Martin Lambertson,   282 Ferndale Way,   Redwood City, CA 94062-3906
510650140   +Robert Martin, Inc,   2101 South Main St.,   Wake Forest, NC 27587-5071
510650141   +Robert Migliaccio,   28 Hickory Dr,   East Stroudsburg, PA 18301-8895
510650142    Robert Saglio Audio Video Design,   425 Carolina Rd.,   Richmond, RI 02812
510650143   +Robert Travis Kenny,   3225 Canal St,   New Orleans, LA 70119-6203
510650144   +Robert Vidal,   55 Cooper Avenue,   Roseland, NJ 07068-1626
510650145   +Roberts Tax & Financial Services,   1260 Jefferson,   Suite 202,   Muskegon, MI 49441-2000
510650146    Robin Hofheinz,   518 Spring Street,   Barrington, RI 02806
510650147   +Robin Teasley,   2944 Holloway St,   Durham, NC 27703-3414
```

```
510650148   +Robodial Org LLC,   312 WoodLand Ave.,   Media, PA 19063-4018
510650150   +Roc Marble & Granite,   2212 Route 9 South Ideal Plz,   Howell, NJ 07731-3432
510650151   +Roche Investment Corp,   P O Box 22813,   San Diego, CA 92192-2813
510650152   +Rochelle Chiropractic Center,   396 Rochelle Ave.,   Rochelle Park, NJ 07662-3323
510650153   +Rockstar Follicles LLC,   700 Plaza Dr.,   Secaucus, NJ 07094-3604
510650154   +Rodio & Brown Ltd,   2139 Broad St,   Providence, RI 02905-3303
510650155   +Rodney W York,   550 S. Main St.,   Beaver Dam, KY 42320-2138
510650156   +Rodriguez Tire Service LLC,   186 New Brunswick Ave.,   Perth Amboy, NJ 08861-4112
510650157   +Roger F Krause PC,   1447 Peachtree Rd,   Suite 414,   Atlanta, GA 30309-3033
510650158    Rollie's Ice Cream,   Rt 100 & Rt 309,   New Tripoli, PA 18066
510650159   +Roman Catholic Bishop Of Fall,   306 Ashley Blvd,   New Bedford, MA 02746-1860
510650160   +Roman Rozanov DMD,P.C.,   1617 JFK Blvd,   Ste 855,   Philadelphia, PA 19103-1841
510650161   +Ronald Alecock,   26076 Viento Court,   Valencia, CA 91355-3348
510650162   +Ronald Newman Jr,   873 Warick Ave.,   Warwick, RI 02888-3645
510650163   +Ronald S Katz,   10815 Lindbrook Dr.,   Los Angeles, CA 90024-3006
510650164   +Ronica A. Bregenzer Architect, & Stockton St.,   Princeton, NJ 08540-6813
510650165   +Ronin Group Inc,   530 S Lake Ave.,   # 296,   Pasadena, CA 91101-3515
510650166   +Rosa Ayala,   9 47th Street,   Apt 3B,   Weehawken, NJ 07086-7150
510650167   +Rosa Castano,   56 Claremont Avenue,   Jersey City, NJ 07305-4411
510650168   +Rosa Lopez Angulo,   5755 Birchwood Dr.,   Riverside, CA 92509-7331
510650169   +Rosallees Deli,   200 Spring St.,   Monroe, NY 10950-3616
510650170   +Rosebud Salon Inc.,   90 Spruce St.,   Providence, RI 02903-1532
510650171   +Roseleaf Home Helathcare LLC,   801 Rd. To Six Flags,   Suite 144,   Arlington, TX 76012-2600
510650172   +Rosinha LLC,   999 Main St.,   Suite 1113,   Pawtucket, RI 02860-4852
510650173   +Ross Bomben DC Performance Health Austi,   2714 Bee Cave Rd,   Suite 100,
              Austin, TX 78746-5672
510650174   +Ross Tax Service,   106 Wolverine LN,   Greensburg, PA 15601-7715
510650175   +Rotor Wing Inc.,   5666 Dewberry Way,   West Palm Beach, FL 33415-4579
510650176   +Rousalin Otero,   710 Maple Street,   Bethlehem, PA 18018-4205
510650177   +Rowe Technical Design, Inc.,   24865 Danafir,   Monarch Beach, CA 92629-1152
510650178   +Roxana Boglio,   3030 Veteran Ave.,   Los Angeles, CA 90034-3035
510650179   +Roxanne Hughes,   10 Yale Avenue,   Johnston, RI 02919-3818
510650180   +RoxyJohn Inc.,   13044 W 159th Ave.,   Lowell, IN 46356-9558
510650181   +Roy W Walters & Associates Inc,   744 Prescott Place,   Paramus, NJ 07652-3720
510650182   +Royal Prime Window Specialists,   1027 Newark Ave.,   Elizabeth, NJ 07208-3518
510650183   +Royale Concierge Inc.,   388 2nd Ave.,   New York, NY 10010-5616
510650185   +Rubino Insurance Agency Inc.,   325 South Hokendauqua Dr.,   Northampton, PA 18067-9764
510650186   +Rubys Garden Kidwear & Flower Shop,   5095 Telegraph Ave.,   Suite C,   Oakland, CA 94609-2067
510650188   +Russell Francis,   36 Anthony Street,   Coventry, RI 02816-8102
510650189   +Russian Universal Services Inc.,   1123 N Farfax Ave.,   Los Angeles, CA 90046-5306
510650190   +Rusticraft Company Inc,   PO Box 4,   Adell, WI 53001-0004
510650192   +Ryan Boyd,   558 Warfield Road,   Plainfield, NJ 07063-1715
510650193   +Ryan M. Hrehowsik,   776 Amboy Ave.,   Suite 200,   Edison, NJ 08837-3272
510650194   +Ryan P. Dyches P.C.,   4539 East Elmwood St.,   Mesa, AZ 85205-5209
510650195   +S & B Enterprise LLC,   4523 Homestead Dr.,   Nazareth, PA 18064-8997
510650196   +S & C Ice Cream Inc,   971 Boston Neck Rd,   Narragansett, RI 02882
510650197   +S & C Properties Inc.,   2881 Yaeger Rd.,   Saint Louis, MO 63129-3125
510650198   +S & T Hardware Inc,   2300 Nooseneck Hill Rd.,   Coventry, RI 02816-6712
510650199   +S B Realty Limited Partnership,   100 North Front St,   New Bedford, MA 02740-7350
510650200   +S&S Auto Inc,   1620 Paterson Plank Rd.,   Secaucus, NJ 07094-4022
510650201   +S. Richard Axelrod,   1103 W Cypress Dr.,   Pompano Beach, FL 33069-4106
510650245   +SAS Technostructure LLC,   6 Ranch Dr.,   Novato, CA 94945-6807
510650266   +SD Concept Engineering Inc,   92 Wilbur Rd,   Lincoln, RI 02865-4318
510650267   +SDP Incorporated,   14844 SW 46th Lane,   Miami, FL 33185-4339
510650268   +SDP Learning Inc,   567 Lafayette Ave.,   Westwood, NJ 07675-1942
510650281   +SEMA Foundation,   1424 S Jentilly Lane,   Suite 208,   Tempe, AZ 85281-5749
510650332   +SI Paradigm,   690 Kinderkamack Rd.,   Suite 103,   Oradell, NJ 07649-1524
510650334   +SICA Management LLC,   8039 Dakota Ln,   Chanhassen, MN 55317-9631
510650355   +SJ Kim Inc,   27935 Sirani Ct,   Valencia, CA 91355-6058
510650356   +SJ Print Solutions Inc.,   257 Ford Rd.,   Howell, NJ 07731-2450
510650359   +SKP Foods LLC,   269 8th Ave.,   New York, NY 10011-1611
510650364   +SLS Albany LLC,   10 Droms Rd.,   Rexford, NY 12148-1401
510650375   +SN Ventures LLC,   12600 Spruce Tree Way,   Raleigh, NC 27614-6865
510650377   +SNECS LLC,   336 S Main St.,   Pascoag, RI 02859-3514
510650418   +SR Systems,   30 River Court,   3010,   Jersey City, NJ 07310-2113
510650419   +SRI KRISHNA LLC,   1801 SW Wanamaker Rd.,   Suite #K-1,   Topeka, KS 66604-3836
510650442   +STD Group LLC,   1524 Cumberland Ct,   Phoenixville, PA 19460-4824
510650504   +SURR Preschool I,   6600 Powerline Rd.,   Fort Lauderdale, FL 33309-2026
510650505   +SURR Preschool II,   6328 Powerline Rd.,   Fort Lauderdale, FL 33309-2020
510650202   +Saber Construction Group,   455 Canyon Del Rey Boulevard,   Suite 335,   Monterey, CA 93940-5705
510650203   +Sabrinas Treasures LLC,   227 Harrison Ave.,   2nd Floor,   Garfield, NJ 07026-1209
510650204   +Sachin Pharmacy Inc,   295 Central Ave.,   Jersey City, NJ 07307-2910
510650205   +Sacks Real Estate Consulting,   1739 S. Shenandoah St.,   Los Angeles, CA 90035-4324
510650206   +Saeron Wheeler,   49 New Pond Lane,   Willinsboro, NJ 08046-1908
510650207   +Safaltek LLC,   11576 S. State St.,   STE 12028,   Draper, UT 84020-7119
510650209   +Safe Shredding LLC,   152 Eagle Rock Ave.,   Roseland, NJ 07068-1320
510650208    Safe Shredding LLC,   15333 Culver Dr.,   Roseland, NJ 07068
510650210   +Safesound Acoustics Inc,   66 Azalea Dr.,   Weaverville, NC 28787-8543
510650211   +Safety Concepts LLC,   22915 Aspen Knoll,   Diamond Bar, CA 91765-2544
510650212   +Safety Environmental Company of NY Inc.,   33 Clinton Ave.,   Staten Island, NY 10301-1106
510650213   +Safety First Professional Driving School,   3186 State Highway 27,   Kendall Park, NJ 08824-1513
510650214   +Sahar Miller,   353 Avenue E,   Bayonne, NJ 07002-4610
510650215   +Sai Software Solutions, LLC,   15333 Culver Dr.,   Irvine, CA 92604-3078
510650216   +Sairs Protection Services, Inc.,   7840 N. 31st Ave.,   Suite 102,   Phoenix, AZ 85051-6693
```

```
510650217  +Sakonnet Vineyards LP,   P O Box 197,   162 West Main Rd.,   Little Compton, RI 02837-1355
510650218  +Salem Gospel Mission International,   607 Potters Ave.,   Providence, RI 02907-2920
510650219  +Salem Heights Dental LLC,   3468 Liberty Rd. S,   Salem, OR 97302-4607
510650220  +Sales Enhancement Institute,   4057 Route 9 North,   Suite 174,   Howell, NJ 07731-3307
510650222  +Salon C Este Belle Inc,   807 North Easton Rd,   Doylestown, PA 18902-1044
510650223  +Salon Glitz,   58 Gregg Court,   Tappan, NY 10983-1252
510650224  +Saltieri Inc,   34 Victoria Circle,   Jackson, NJ 08527-3202
510650225  +Sam the Carpet Man Inc,   105 Chestnut Street,   Coventry, RI 02888-2103
510650226  +Samantha Fowler,   148 Bryon Blvd.,   Warwick, RI 02888-1839
510650227  +Samantha Wallace,   20 Vandalia Avenue,   Apt 2G,   Brooklyn, NY 11239-1006
510650228  +Sammy's on Broadway Inc,   16 Lincoln Blvd,   Clark, NJ 07066-3230
510650229  +Sana Siddiqui,   2801 JFKennedy Blvd.,   Apt D2,   Jersey City, NJ 07306-5473
510650230  +Sanam Global LLC,   7818 Birchwood Court,   Mason, OH 45040-6905
510650231  +Sandra M Grant DVM,   2720-105 Lake Wheeler Rd.,   Raleigh, NC 27603-5861
510650232  +Sandy Batista,   163 Deer Street,   Rumford, RI 02916-1738
510650233  +Santa Monica Pet Project LLC,   1844 14th St.,   Santa Monica, CA 90404-4606
510650234  +Santana Auto Service and Towing Inc.,   434 N 12th St,   Allentown, PA 18102-2708
510650235  +Sante Assisted Living Heber LLC,   905 South Southfield Rd.,   Heber City, UT 84032-3913
510650236  +Sante Assisted Living NSL LLC,   905 West 4000 South,   Bountiful, UT 84010-8538
510650237  +Sante Foods Inc,   300 Lycoming Mall Circle,   Suite 165,   Pennsdale, PA 17756-8083
510650238  +Sante Foods of Wyoming, LLC,   2022 Wyoming Ave.,   Wyoming, PA 18644-1330
510650239  +Santiago Israel Salazar,   1714 Brentwood Court,   Hollister, CA 95023-8110
510650240  +Santoro Industries Supplies,   PO Box 25093,   Providence, RI 02905-0596
510650241  +Sap Pals LLC,   2210 Longview Rd.,   Irving, TX 75063-3848
510650242  +Sapphire Title & Settlement Agency LTD.,   55 E. Main St.,   Washingtonville, NY 10992-1212
510650243  +Sara M Winchester,   8608 Eagle View Dr.,   Durham, NC 27713-5915
510650244  +Sara Speert Photography,   1074 N Carter Rd.,   Decatur, GA 30030-4705
510650246  +Sasha Arroyo,   311 Harrison Street,   Hoboken, NJ 07030-6116
510650247  +Sasha Enterprises Inc.,   88 Head Quarters Plaza,   Morristown, NJ 07960-6834
510650248  +Sathiam Enterprises LLC,   894 Green St.,   Iselin, NJ 08830-2192
510650249  +Saucon Valley Pacifico,   2960 Center Valley Parkway,   Suite 706,   Coopersburg, PA 18036
510650250  +Saulat Enterprises, Inc.,   9515 Central Ave.,   Montclair, CA 91763-2424
510650251  +Savi Enterprises LLC,   1665-180 Oaktree Rd.,   Edison, NJ 08820-2858
510650252  +Scampi Inc,   657 Park Ave.,   Portsmouth, RI 02871-4927
510650253  +Schacher Appraisals Inc,   31827 Pepper Tree St.,   Winchester, CA 92596-8835
510650254  +Schiff Companies Inc.,   229 East Lake Shore Dr.,   Chicago, IL 60611-1319
510650255  +Schmid Family Ranch LLC,   P O Box 431,   Placerville, CA 81430-0431
510650256  +Schoenbaechler Tax & Bookkeeping,   3715 Sullivan Ave.,   Louisville, KY 40205-2931
510650257  +Schoeneberg Marty & Tillman LLC,   5500 Mexico Rd.,   Saint Peters, MO 63376-1624
510650258  +Schoener & Kascavage PC,   400 Market St.,   Suite 420,   Philadelphia, PA 19106-2507
510650259  +Science Express LLC,   13902 54th Ave. SE,   Everett, WA 98208-9470
510650260  +Scott Kemmer,   536 Grand Street,   #603,   Hoboken, NJ 07030-8704
510650261  +Scott L Busch DO PA,   1797 Springdale Rd.,   Cherry Hill, NJ 08003-2136
510650262  +Scott Miller,   10 Poplar Terrrace,   Clark, NJ 07066-1221
510650263  +Scotts Auto Service Inc,   3715 Sullivan Trl,   Easton, PA 18040-7627
510650264  +Scrap Yard LLC,   3147 E Ajo Way,   Tucson, AZ 85713-5225
510650265  +Scratch Paper Inc.,   4395 13th Lane NE,   Saint Petersburg, FL 33703-5307
510650269  +Seacoast Energy Inc.,   PO Box 3116,   Wells, ME 04090-3116
510650270  +Sean Cullen & Juliette Robbins,   219 3rd Ave.,   San Francisco, CA 94118-2415
510650271  +Sean Lamm,   15500 Waxler Court,   Austin, TX 78754-5801
510650272  +Seanic Corp,   145 East St Joseph St.,   Arcadia, CA 91006-2852
510650273  +Search Engine Samurai,   P.O. Box 154,   Casa de Oro, CA 91976-0154
510650274  +Secaucus Body Works,   1620 Peterson Plank Rd.,   Secaucus, NJ 07094-4022
510650275  +Secure Network Administration Inc,   302 Academia Court,   Durham, NC 27713-5900
510650276  +Secure Transportation Inc,   PO Box 9364,   Elizabeth, NJ 07202-0364
510650277  +Seidel Electrical Services LLC,   PO Box 2056,   Salinas, CA 93902-2056
510650278  +Selectric Inc.,   PO Box 627,   Clarkston, MI 48347-0627
510650279  +Self Powerment Inc.,   382 River Ave.,   Providence, RI 02908-3412
510650280  +Sellinger & Sellinger, P.A.,   1144 Clifton Ave.,   Clifton, NJ 07013-3644
510650282  +Senior Health & Welfare Cons,   10542 South 80th Court,   Palos Hills, IL 60465-1887
510650283  +Seniors Helping Others,   25 St Dominic Rd.,   Wakefield, RI 02879-1878
510650284  +Seruda S 17,   7717 N. University St.,   Peoria, IL 61614-1231
510650285  +Service Sales Inc,   PO Box 116,   Edgewater, NJ 07020-0116
510650286  +Seth A Cornish,   224 East Broad St,   Bethlehem, PA 18018-6224
510650287  +Seth Ryan Tanner,   301 North HWY 183,   STE B,   Leander, TX 78641-1790
510650288   Seva Healthcare Staffing Agency LLC,   863 Milestone Square,   Ste 302,   Ashburn, VA 20147
510650289  +Seyra Management Inc,   675 Forest Lakes Dr.,   Sterrett, AL 35147-8138
510650290  +Shadow Brook Swim Club,   PO Box 20271,   San Jose, CA 95160-0271
510650291  +Shaffer Compnay LLC,   2625 Morris Ave.,   Union, NJ 07083-5665
510650292  +Shahrokh Rouhani,   5775 Airport Boulevard,   Suite 400,   Austin, TX 78752-4214
510650293  +Shailesh S. Parikh,   2001 E. Compton,   Compton, CA 90221-3548
510650294  +Shamaya Henderson,   88 Fremont Ave,   Apt 725,   Jersey City, NJ 07302-4128
510650295  +Shamrock Diving Enterprises Inc,   550 Thames St.,   Newport, RI 02840-6714
510650296  +Shane Is Shane Company,   14326 Hummingbird St.,   Andover, MN 55304-5846
510650297  +Shane McCormick Professional Corporation,   2444 West Weatherby Way,   Chandler, AZ 85286-8448
510650298  +Shannon Donuts II Inc,   134 Route 4 East,   Englewood, NJ 07631-4925
510650299  +Shannon Donuts Inc,   1525 Route 206,   Bedminster, NJ 07921-2567
510650300  +Shannon Foster,   PO Box 152,   Greenwood, AR 72936-1322
510650301  +Shannon Ho Photography LLC,   1202 Westlawn Dr.,   Norman, OK 73069-5337
510650302  +Shark Sushi Bar & Grill Inc,   888 Lonsdale Ave.,   Central Falls, RI 02863-1617
510650303  +Sharon Donuts Inc,   1063 Goffle Rd.,   Hawthorne, NJ 07506-2019
510650304  +Sharon W Walker,   200 Discovery Way,   Apt 212,   Durham, NC 27703-8142
510650305  +Sharon L Yakel Roncone DDS Inc,   3144 El Camino Real,   Suite 101,   Carlsbad, CA 92008-2194
510650306  +Sharon Paddock,   36 Boonton Avenue,   Boonton, NJ 07005-8903
```

```
510650307   +Sharples Construction,   50 Midland Ave,   Suite B,   Kearny, NJ 07032-2241
510650308   +Sharyn Falat,   14 West 31st Street,   Bayonne, NJ 07002-3904
510650309   +Shaun Hefner Company LLC,   158 Pelham Rd.,   Salem, NH 03079-2831
510650310   +Shawla Clark,   6927 Ibis Place,   Philadelphia, PA 19142-2508
510650311   +Shawn McCarthy,   2019 Palisades Avenue,   Apt 1,   Union City, NJ 07087-4429
510650313   +ShearStyle,   488 North Main St.,   Norwich, CT 06360-3941
510650312   +Shearer Realty INC,   8725 Woodhill Manor Court,   Charlotte, NC 28215-8317
510650314   +Sheikh Inc,   1764 Mendon RD,   Ste 2,   Cumberland, RI 02864-4385
510650315   +Sheila M. Furey, MD, PC,   9512 Iron Bridge Rd,   Suite 102,   Chesterfield, VA 23832-6458
510650316   +Shelf-Improvement Corp,   830 Dyer Ave.,   Cranston, RI 02920-6714
510650317   +Shelley Kusnetz,   47 Claremont Ave.,   Bloomfield, NJ 07003-3044
510650318   +Sher Corp,   PO Box 12682,   Reading, PA 19612-2682
510650319   +Sheri Wapinski,   242 Ford Avenue,   Fords, NJ 08863-1530
510650320   +Sherri Shubin Cohen & Daniel M. Cohen,   622 S 21st St,   Philadelphia, PA 19146-1241
510650321   +Shibro LLC,   3540 Wilshire Blvd,   #807,   Los Angeles, CA 90010-2352
510650322   +Shiller & Company Inc,   258 Thunder Lake Rd.,   Wilton, CT 06897-1339
510650323   +Shiloh International,   29931 Morongo Place,   Laguna Niguel, CA 92677-2129
510650324   +Shimp and Townsley Management Copmany,   1 West First Ave.,   Suite 105,
             Conshohocken, PA 19428-6802
510650325   +Shipease.com LLC,   52 Lakeside Lane,   #A,   Key Largo, FL 33037-3757
510650326   +Shirley Crofford,   3201 St Johns,   Dallas, TX 75205-2918
510650327   +Shred One Security Corp,   P.O. Box 1470,   Southhampton, PA 18966
510650328   +Shred-it,   1 Wholesale Way,   Cranston, RI 02920-5562
510650329   +Shree Dhan LLC,   93 Route 17 South,   East Rutherford, NJ 07073-2133
510650330   +Shree Hari Subway,   302 Main St,   Orange, NJ 07050-3613
510650331   +Shree Krishna LLC,   1801 SW Wanamaker Rd,   Ste K1,   Topeka, KS 66604-3836
510650333   +Sibre-Dale,   6819 Algard St,   Suite One,   Philadelphia, PA 19135-2105
510650335   +Sicilian Sunscapes Inc,   9 Obal Ave.,   Elmwood Park, NJ 07407-3116
510650336    Sigma Engineering Intl Inc,   Suite C204,   Lincoln, RI 02865
510650337   +Sign Designs Rhode Island Inc,   459 Central Ave.,   Pawtucket, RI 02861-1960
510650338   +Signature Marine Services Inc.,   9 Oakland Ave.,   Gilford, NH 03249-7449
510650339   +Signet Tours Inc,   1170 Durfee Ave.,   Suite #e,   South El Monte, CA 91733-4400
510650340   +Signs of Love,   PO Box 3852,   Apple Valley, CA 92307-0075
510650341   +Silicon Valley Alliance Church,   10 Dempsey Rd.,   Milpitas, CA 95035-5512
510650342   +Silk Rd. Technology,   102 W. Third St.,   Ste 300,   Winston-Salem, NC 27101-3987
510650343   +Sillettco Fence Inc,   422 W Franklin St,   Slatington, PA 18080-1721
510650344   +Silveira Board Hanging,   50 Littletree Lane,   Bellingham, MA 02019-2910
510650345   +Silver Spring Engineering Inc,   15069 Joshua Tree Rd,   Gaithersburg, MD 20878-2548
510650346   +Silver State Getaway Corporation,   1560-1 Newbury Rd.,   Unit 312,   Newbury Park, CA 91320
510650347   +Sim Hu On Corporation,   849 Westminster St,   Providence, RI 02903-4065
510650348   +Simon Enterprises Inc,   5817 Clarks Fork Dr.,   Raleigh, NC 27616-5758
510650349   +Simon Masood Imanuel DMD Inc,   14124 Foothill Blvd,   Sylmar, CA 91342-8049
510650350   +Simply Clean Janitorial Services Inc.,   226 North Union St.,   Smyrna, DE 19977-1151
510650351   +Simply Staged LLC,   33 La Rue Place,   Atlanta, GA 30327-4009
510650352   +SimplySmart,   8373 Prestwick Dr.,   Manlius, NY 13104-8412
510650353   +Sisbarro Towing & Recovery,   152 Mill Lane,   Mountainside, NJ 07092-2907
510650354   +Sixfricks Inc,   1081 Jamaica St.,   Aurora, CO 80010-4030
510650357   +Skin Solutions Aesthetic Center LLC,   312 Washington Ave.,   Belleville, NJ 07109-3249
510650358   +Skorich Development Inc,   3651 Soledad Canyon Rd.,   Acton, CA 93510-1976
510650360   +Sky High Marketing LLC,   16 Fletcher Rd,   Pittsford, NY 14534-2910
510650361   +Sky Way Language School,   310 Morris Ave.,   2nd Floor,   Elizabeth, NJ 07208-3695
510650362   +Slash Inc,   357 Oswego Court,   West New York, NJ 07093-8315
510650363   +Slice Inc,   2400 Foxon Rd,   North Branford, CT 06471-1570
510650365   +Small Wonders Photography LLC,   225 E 2nd St,   Suite 103,   Davenport, IA 52801-1621
510650366   +Small World Academy Daycare Center,   740 Bergen Ave.,   Jersey City, NJ 07306-4700
510650367   +Smart DBA Inc,   PO Box 7941,   Atlanta, GA 30357-0941
510650368   +Smart Lite LLC,   25 Madison Ave.,   Clifton, NJ 07011-2305
510650369   +Smart Solutions Tutoring LLC,   11041 Forest Trace Way,   Glen Allen, VA 23059-5249
510650370   +Smartkoncept Inc,   11999 Katy Fwy,   Suite 508,   Houston, TX 77079-1605
510650371   +Smith Financial Planning Services Inc.,   23811 Chagrin Boulevard,   LL30,
             Beachwood, OH 44122-5559
510650372   +Smithwoods RV Park LLC,   4770 Highway 9,   Felton, CA 95018-9623
510650373   +Smokehead Shop Inc,   3417 97th St.,   Lubbock, TX 79423-3846
510650374   +Smooth Sailing Securities,   331 Newman Springs Rd.,   Building 1 4th Floor Suite 143,
             Red Bank, NJ 07701-5688
510650376   +Snackheads LLC,   5522 Shaffer Rd,   Unit 26,   Du Bois, PA 15801-3316
510650378   +Snelling Professional Services,   1610 Des Peres Rd.,   Suite 350,   St. Louis, MO 63131-1850
510650379   +SoCal Dictionary Project,   251 Beaumont Dr.,   San Diego, CA 92084-5633
510650380   +Social Enterprises Inc,   1231 NW Hoyt St,   Ste 404,   Portland, OR 97209-3060
510650381   +Soil Management LLC,   342 Scotch Rose Ln.,   Cibolo, TX 78108-3109
510650382   +Soleil Tans Corp,   351 Rt 34,   Matawan, NJ 07747-9507
510650383   +Solomon Financial LLC,   518 Main St.,   Suite 104,   Boonton, NJ 07005-1794
510650384   +Solutions Title Guarantee,   10700 Highway 55,   Suite 275,   Minneapolis, MN 55441-6162
510650385   +Solutions-In Accounting and Taxes Inc,   1015 Bergenline Ave.,   Union City, NJ 07087-3015
510650386    Somali Bantu Association of Nebraska,   2015 N 31st St.,   Omaha, NE 68111
510650387   +Somerset Health Center PC,   1 Doyle Court,   Hillsborough, NJ 08844-4092
510650388   +Sonic Works I N C,   1 Maritime Dr.,   Suite 7,   Portsmouth, RI 02871-6100
510650389   +Sonny and Boua Baccam Inc,   15350 S Constance St,   Olathe, KS 66062-3732
510650390   +Soul Flavors Inc,   134 Wayne St.,   Apt 1,   Jersey City, NJ 07302-3406
510650391   +South Mountain Nephrology,   5 Franklin Ave.,   Suite 401,   Belleville, NJ 07109-3522
510650392   +South Orange Womans Care LLC,   737 Northfield Ave.,   West Orange, NJ 07052-1103
510650393   +South Plainfield Donuts LLC,   117 Fleming St.,   Piscataway, NJ 08854-3350
510650394   +Southcoast Woodworking Inc,   13 Industrial Dr,   # 3,   Mattapoisett, MA 02739-1324
510650395   +Southeast Tire & Service,   400 Parker Ave.,   Brooklet, GA 30415-9501
```

```
510650396   +Southern California Custom Windows And D,   23080 Alessandro Blvd,   Moreno Valley, CA 92553-9673
510650397   +Southern Specialty Properties LLC,   2120 Vesailles Pl,   Lawrenceville, GA 30043-3958
510650398   +Southland Equine Incorporated,   2430 N Glassell St.,   Suite B,   Anaheim, CA 92865-2755
510650399   +Southwinds Express Construction LLC,   PO Box 309,   Kenner, LA 70063-0309
510650400   +Sovereign Sky Inc,   248 Sundance Court,   Azusa, CA 91702-6237
510650401   +Spartan Linguistics & Consulting Servic,   6119 Wolfboro Dr.,   Houston, TX 77041-5872
510650402   +Special Needs Sources,   458 Jill Court,   Yorktown Heights, NY 10598-2006
510650403   +Specialty Auto Service,   42 Cottage Place Dr.,   Trenton, NJ 08691-3628
510650404   +Speedy Bail Bonds LLC,   213 New Brunswick Ave.,   Perth Amboy, NJ 08861-2240
510650405   +Speedy Lube,   1003 W St Georges Ave.,   Linden, NJ 07036-6169
510650406   +Speight Family Medical LLC,   9100 Brunswick Rd.,   Millington, TN 38053-4912
510650407   +Spike Rules Inc,   217 Elm St.,   Somerville, MA 02144-2927
510650410   +Spikes JYD Group Two LLC,   640 Resevoir Ave.,   Cranston, RI 02910-1625
510650408   +Spikes Junkyard Dog USA LLC,   640 Reservoir Ave.,   Cranston, RI 02910-1625
510650409   +Spikes Junkyard Dogs Cranston LLC,   640 Reservoir Ave.,   Cranston, RI 02910-1625
510650411   +Splash & Dash Inc,   10266 Irongate Way,   Manassas, VA 20109-3531
510650412   +Splex Corp,   PO Box 44,   Bedford, MA 01730-0044
510650413   +Splinter Group,   388 Washington Rd.,   Sayreville, NJ 08872-1983
510650414   +Splinter Group Associates Inc,   388 Washington Rd.,   Sayreville, NJ 08872-1983
510650415    Spring Mountain Adventures Inc,   757 Spring Mount Rd,   Spring Mount, PA 19478
510650416   +Springfield Donuts Inc,   719 Mountain Ave.,   Springfield, NJ 07081-3221
510650417   +Springforth International Oilfield Suppl,   14306 Mary Jane Lane,   Tomball, TX 77377-6297
510650420   +St Stephens Economic Development Corpora,   7741 Mayfield Ave.,   Elkridge, MD 21075-6120
510650421   +St. Louis Charter School,   5279 Flyer Ave.,   Saint Louis, MO 63139-1300
510650422   +St. Rose Of Lima Church,   PO Box 160,   Cadott, WI 54727-0160
510650423   +St.view Apprasals, Inc.,   17225 Orangewood Lane,   Yorba Linda, CA 92886-4861
510650424   +Stafland Energy LLC,   1001 W 9th Ave.,   Suite C,   King of Prussia, PA 19406-1209
510650425   +Stage One Custom Furniture Inc,   19425 B Soledad Canyon Rd.,   #404,
               Canyon Country, CA 91351-2664
510650426   +Stahl Delduca Florist LLC,   434 Springfield Ave.,   Summit, NJ 07901-2601
510650427   +Standard Nipple Works,   15 North Ave.,   PO Box 170,   Garwood, NJ 07027-0170
510650428   +Standard Springs Inc Of,   415 20th Ave.,   Paterson, NJ 07513-1594
510650429   +Stanley M Vasiliadis,   2551 Baglyos Circle,   Suite A-14,   Bethlehem, PA 18020-8054
510650430   +Stanley Reed,   2530 NE 35th St.,   Light House Point, FL 33064-8157
510650431   +Stans Health Foods LLC,   7161 Frankford Ave.,   Philadelphia, PA 19135-1008
510650432    Staples,   PO Box 415256,   Boston, MA 02241-5256
510650433   +Star Capital Investments LLC,   11776 W Hiddenlake Dr.,   Star, ID 83669-5733
510650434   +Star Dry Cleaning Inc,   7 Hawthorne Ave.,   Park Ridge, NJ 07656-1211
510650435   +Stardust Gym,   7 Erbeck Circle,   Bridgewater, MA 02324-2883
510650436   +Starfish Brasserie Inc,   51 W Broad St,   Bethlehem, PA 18018-5704
510650437   +Starvision Technologies Inc,   400 Harvey Mitchell Parkway South,   Suite 400,
               College Station, TX 77845-4321
510650438   +Starx Allergy & Asthma,   400 Mountain Ave.,   Springfield, NJ 07081-2515
510650439   +State Sales Inc,   350 Station St.,   Cranston, RI 02910-1322
510650440   +Statement Hair & Nails Unisex Salon,   408 Irvington Ave.,   South Orange, NJ 07079-2513
510650441   +Stay and Play While They Are Away LLC,   170 Woodcliff Ave.,   Woodcliff Lake, NJ 07677-8245
510650443   +Stefania Sortino,   43 Geldert Court,   Belvedere Tiburon, CA 94920-1460
510650444   +Stella Ceramics Inc,   50 Church St.,   Montclair, NJ 07042-2772
510650445   +Stephanie Dominguez,   234 McAdoo Avenue,   Jersey City, NJ 07305-2014
510650446   +Stephanie J Barron,   2272 Tapo St.,   Simi Valley, CA 93063-3022
510650447   +Stephanie Long,   63 Oak Street,   #3B,   Jersey City, NJ 07304-2232
510650448   +Stephanie Nichols,   834 Chestnut St.,   Apt 703,   Philadelphia, PA 19107-5138
510650449   +Stephen Massood LLC,   50 Packanack Lake Rd.,   Wayne, NJ 07470-5834
510650450   +Stephen Modesitt,   3954 Millers Crossing,   Saint Charles, MO 63304-7487
510650451   +Stephen R Bucknam,   117 Metro Center Blvd,   Suite 2004,   Warwick, RI 02886-1774
510650452   +Stephen V Timpany,   9A Lincoln St.,   Medway, MA 02053-1622
510650453   +Sterling Link Corporation,   PO BOX 5061,   Katy, TX 77491-5061
510650454   +Sterling Mechanical Services Inc,   652 Jones Ave.,   PO Box 316,   West Point, PA 19486-0316
510650455   +Sterling Seal & Supply Inc,   160 Route 35 North,   Cliffwood Beach, NJ 07735-6146
510650456   +Steton Construction Group,   145 S. State College,   Blvd #460,   Brea, CA 92821-5818
510650457   +Steve Betourney,   24025 South Brookside Court,   Crete, IL 60417-2601
510650458   +Steve Randon Studio Inc,   1404 N Highway 190,   Covington, LA 70433-5153
510650459   +Steve Wolf,   126 Havens Mill Road,   Freehold, NJ 07728-3061
510650460   +Steven Bernhard,   3004 N Evergreen Circle,   Boynton Beach, FL 33426-8652
510650461   +Steven Blaustein,   18 Hilliard Ave.,   Edgewater, NJ 07020-1257
510650462   +Steves Auto Care Inc,   155 Roger Williams Ave.,   East Providence, RI 02916-3412
510650463   +Stier Enterprises Inc,   34513 Utica,   Fraser, MI 48026-3576
510650464   +Stockels Lawn & Landscape,   176 Woodward Rd.,   Manalapan, NJ 07726-4102
510650465   +Stone Solutions Inc,   4607 Fayetteville Rd,   Raleigh, NC 27603-3658
510650466   +Story Inc.,   1275 Collingwood Court,   Marysville, OH 43040-9009
510650467   +Strategic Initiatives, Inc,   5900 Collins Ave.,   Suite 1401,   Miami Beach, FL 33140-2229
510650468   +Strategic Savings LLC,   175 Carnoustie Way,   Media, PA 19063-1858
510650469   +Strategic Telecommunications,   8303 Triple Crown Rd.,   Bowie, MD 20715-4567
510650470   +Strategic Wealth Partners Inc,   PO Box 6173,   Hillsborough, NJ 08844-6173
510650471   +Strategic Word,   2137 Mardel Lane,   San Jose, CA 95128-5021
510650472   +Strategy & Technology LLC,   400 Inverness PKWY,   Ste 250,   Englewood, CO 80112-5884
510650473   +Stratis Business Centers - Lehigh Valley,   1275 Glenlivet Dr.,   Ste 100,
               Allentown, PA 18106-3107
510650474   +Strictly Auto Glass LLC,   187 Bloomfield Ave.,   Bloomfield, NJ 07003-5621
510650475   +Stromkins,   801 Cumberland Rd,   Glendale, CA 91202-1019
510650476   +Strut Plus Size Boutique Inc.,   5175 Westheimer Rd,   Num C2150,   Houston, TX 77056-5510
510650477   +Stuart A. Phillips,   360 Via Largo,   Morgan Hill, CA 95037-7704
510650478   +Sub Shoppes LLC,   120 Bellemeade Dr,   Clinton, MS 39056-4613
510650479   +Sublime Works,   2043 Purcell Pl,   San Jose, CA 95131-2567
```

```
510650480  +Suburban Chamber of Commerce,   71 Summit Ave.,   Box 824,   Summit, NJ 07901-3690
510650481  +Suburban Chambers Of Commerce,   71 Summit Ave.,   Summit, NJ 07901-3690
510650482  +Suggs Insurance Agency Inc,   220 S Horner Blvd.,   Sanford, NC 27330-4219
510650483  +Suggs media productions inc,   156 West 44th St.,   New York, NY 10036-4024
510650484  +Summer Keen,   841 Beaver Run Drive,   Lehighton, PA 18235-9690
510650485  +Summit Brick Oven Inc,   21 Union Place,   Summit, NJ 07901-3669
510650486  +Summit Truck Body Inc,   50 Franklin Place,   Summit, NJ 07901-3684
510650487  +Sundial Financial Partners Inc,   4220 75th St. West,   Bradenton, FL 34209-6516
510650488  +Sunrise Tobacco Inc,   7600 N 71st Ave.,   Glendale, AZ 85303-1707
510650489  +Sunset Tint Inc,   971 Cranston St.,   Cranston, RI 02920-5449
510650490  +Sunshine Daycare Corp,   384 Washington Ave.,   Belleville, NJ 07109-3251
510650491  +Sunsilks Inc,   375 C Winkler Dr.,   Alpharetta, GA 30004-0788
510650492  +Super Shred,   2410 United Dr.,   Greenville, NC 27834-6539
510650493  +Superior Debt Solutions LLC,   2440 Sandy Plains Rd.,   Bldg 2 Suite 200,
             Marietta, GA 30066-7217
510650494  +Superior Engineering Co Inc,   39374 Grand Ave.,   North Branch, MN 55056-5065
510650495  +Superior Healthcare Equipment & Services,   1155-C Arnold Dr.,   #265,   Martinez, CA 94553-6536
510650496  +Superior Trade Letterpress And Bindery S,   5326 W Crenshaw St.,   Tampa, FL 33634-2407
510650497  +Superior Waterproofing Inc,   PO Box 356,   Bristol, IL 60512-0356
510650498  +Supernet Tours & Travel,   1170 Durfee Ave.,   South El Monte, CA 91733-4400
510650499  +Supertubs LLC,   1801 Garber Lane,   Dauphin, PA 17018-9445
510650500  +Supplies Hotline,   100 West Main St.,   Bath, PA 18014-1054
510650501  +Supplies Hotline Corp,   100 W Main St.,   Bath, PA 18014-1054
510650502  +Sur Stop Inc,   198 Hwy 99 N,   Eugene, OR 97402-2635
510650503  +Surf Runner Marine Inc,   65 Bonita Rd.,   Waretown, NJ 08758-2830
510650506  +Susan Levin,   127 Columbus Drive,   Franklin Park, NJ 08823-1736
510650507  +Susan Magee LLC,   206 Wallingham Dr.,   Midlothian, VA 23114-6524
510650508  +Susan S Bryg,   2510 Tritt Springs Terrace,   Marietta, GA 30062-5259
510650509  +Susan Vicki,   280 East High Street,   Coaldale, PA 18218-1622
510650510  +Susan Weaver,   6045 Viking Drive,   Raleigh, NC 27612-3098
510650511  +Susan Whitmore Studio and Gallery,   647 Mimosa Boulevard,   Roswell, GA 30075-4405
510650512  +Susy Dorn Productions LLC,   1429 Spruance Court,   San Jose, CA 95128-4549
510650513  +Suzanne O'Donnell,   19 Manhattan Place,   Cliffside Park, NJ 07010-1011
510650514  +Swedish Diva Productions,   707 Palisades Beach Rd.,   Santa Monica, CA 90402-2607
510650515   Sweet Dreams I I L T D,   7600 Blvd East,   Guttenberg, NJ 07093
510650516  +Swejo Inc,   615 Bayshore Dr,   Unit 106,   Fort Lauderdale, FL 33304-3935
510650517  +SwimStrongsville,   PO Box 360524,   Strongsville, OH 44136-0009
510650518  +Swimsuits For All, Inc.,   262 Old New Brunswick Rd.,   Piscataway, NJ 08854-3756
510650519  +SwipeClock.com,   10813 S River Front Pkwy.,   #525,   South Jordan, UT 84095-5654
510650520  +Swissteknik LLC,   24053 South Arizona Ave.   Suite 101,   Chandler, AZ 85248-6303
510650521  +Switalski Engineering Inc.,   650 S River Rd.,   Unit 313,   Des Plaines, IL 60016-4786
510650522  +Syed Hussain,   910 S Bryan Rd.,   Ste 103,   Mission, TX 78572-6615
510650523  +Symbolic Languages LLC,   1267 Center Ross Rd.,   Crown Point, IN 46307-8205
510650524  +Symmetry Associates Inc,   5901 Warner Ave.,   Suite 251,   Huntington Beach, CA 92649-4659
510650525  +Sync Speed Inc,   10 E Manoa Rd,   Havertown, PA 19083-3821
510650526  +Synergen Inc,   4075 Pinest Dr.,   Alpharetta, GA 30022-7039
510650527  +Synergia Global Business Srv,   4622 Bloomingdale Dr.,   Hillsborough, NJ 08844-5563
510650528  +Synergos Group Inc,   22 Arrowwood Ct,   Durham, NC 27712-8966
510650529  +Synergy Griffin Fitness Group,   1241 Cranebridge Place,   Chapel Hill, NC 27517-9430
510650530  +Systellex Inc,   20 Parliament Plaza,   Ladera Ranch, CA 92694-0951
510650531  +Systemata Corporation,   3309 W Devonshire Dr.,   Saint Joseph, MO 64506-4578
510650532  +Systems Kinetics Integration,   17 Tiffany Rose Lane,   Marstons Mills, MA 02648-1079
510650533  +T & M Auto Body Sales,   1856 Norwich New London TPKE,   RTE 32,   Uncasville, CT 06382-1300
510650534  +T & N Donuts Inc,   117 Fleming St.,   Piscataway, NJ 08854-3350
510650535  +T & R Donuts,   1245 Roosevelt Ave.,   Carteret, NJ 07008-1538
510650536  +T J Wolf Insurance Agency Inc,   PO Box 221,   Nazareth, PA 18064-0221
510650537  +T N A Latte,   4132 172nd St. SW,   Lynnwood, WA 98037-7413
510650538  +T P S B LLC,   PO Box 941,   Lake Stevens, WA 98258-0941
510650539  +T-Mont Inc,   208 Harrison St.,   Nutley, NJ 07110-2638
510650567  +TC Two Creative Studios Inc,   856 N. Woods Ave.,   Fullerton, CA 92832-1030
510650568  +TDG Grant Entp, LLC,   190 Young Harris St.,   Blairsville, GA 30512-3651
510650582  +TFPB Enterprises,   5740 Windchase Dr.,   Buford, GA 30518-2091
510650583  +TG Basile LLC,   236 Summit Rd.,   Mountainside, NJ 07092-2305
510650584  +TG Communications LLC,   14 East Church St.,   Blackwood, NJ 08012-3903
510650585  +TH Floor Covering LLC,   2553 Route 130,   Suite 1,   Cranbury, NJ 08512-3522
510650633  +THG Energy & Technology Solutions, LLC,   150 Willow Creek Dr,   Suite 105,
             Weatherford, TX 76085-3652
510650662  +TIMA Power Systems Inc.,   3838 Del Amo Blvd,   Ste 202,   Torrance, CA 90503-7710
510650663  +TK Mart LLC,   117 Fleming St,   Piscataway, NJ 08854-3350
510650664  +TLA Water Ice Inc,   5901 Belfield Ave.,   Philadelphia, PA 19144-1107
510650665  +TMC Inc.,   293 Providence St.,   West Warwick, RI 02893-2014
510650666  +TMF Mart LLC,   429 Route 513,   Califon, NJ 07830-5104
510650677  +TOMITA, INC,   2 Clover Rd.,   Huntingdon Valley, PA 19006-5440
510650688  +TOPPS Asphalt, Inc,   11502 Dorsett Rd.,   Maryland Heights, MO 63043-3432
510650689  +TPH & Associates Inc,   204 Hillside Ave.,   Oakland, CA 94611-4012
510650690  +TPIMC LLC,   220 Sansome St,   Ste 1560,   San Francisco, CA 94104-2731
510650704  +TRFS Management,   576 Valley Rd,   Ste 117,   Wayne, NJ 07470-3526
510650731  +TS Capital Inc,   12347 N Ross Creek Dr,   Deer Mountain, UT 84036-9316
510650732  +TTMM,LLC,   5290 W Coplay Rd,   Whitehall, PA 18052-2247
510650540  +Tabernacle Cosmopolitan Baptist Church,   413 Melrose St.,   Pittsburgh, PA 15214-3720
510650541  +Tag Online, Inc,   6 Prospect Village,   PLZ# 1,   Clifton, NJ 07013-1952
510650542  +Tahany Nappi,   3301 Commodore Court,   West Palm Beach, FL 33411-6481
510650543  +Tahlia Welsh,   2677 Kennedy Boulevard,   Jersey City, NJ 07306-5848
510650544  +Taihedian Tax Store LLC,   PO Box 1182,   Norwich, VT 05055-1182
```

```
District/off: 0312-2              User: rhernand          Page 42 of 47            Date Rcvd: Apr 08, 2010
Case: 10-20324                   Form ID: b9b            Total Noticed: 3771

510650545    +Talic Inc.,    316 N. Goodman St.,    Rochester, NY 14607-1164
510650546    +Tally S Inc,    38 Harold St,    Tenafly, NJ 07670-1820
510650547    +Tamar Inc,    152 Vosseller Ave.,    Bound Brook, NJ 08805-1828
510650548    +Tamarind Corporation,    417 Hackensack St.,    Carlstadt, NJ 07072-1302
510650549    +Tammy Hair Styler Inc,    15846 Delaplata Lane,    Naples, FL 34110-2804
510650550    +Tan D Nguyen DPM,    333 Estudillo Ave.,    Ste A,    San Leandro, CA 94577-4717
510650551    +Tanda LLC,    338 S Burnham Hwy,    Lisbon, CT 06351-3148
510650552    +Tangra, Inc.,    5055 West Ray Rd.,    Suite 19,    Chandler, AZ 85226-6113
510650553    +Tania Flores,    377 Williamson Street,    Elizabeth, NJ 07202-3641
510650554    +Tanisha Turner,    PO Box 2276,    Apex, NC 27502-1199
510650555    +Tantaztic Of Hudson Inc,    400 Newark St.,    Hoboken, NJ 07030-8411
510650556     Tantaztic Of Monmouth County, Inc.,    415 20th Ave.,    Eatontown, NJ 07724
510650557    +Tanya Rodriguez,    187 Congress Street,    2nd Floor,    Jersey City, NJ 07307-3474
510650558    +Target Worldwide Inc,    21414 N.E. 19th Court,    Suite 100,    Miami, FL 33179-1548
510650559    +Tasc For Teens Inc,    5439 Countryside Circle,    Jeffersontom, CA 22724-1806
510650560    +Tasha Enterprises Inc,    1670 A Oak Tree Rd.,    Edison, NJ 08820-2863
510650561    +Taste Caterers Inc,    113 Horatio St.,    New York, NY 10014-1569
510650562    +Tatiana Stephanoff MD LTD,    9664 W Diablo Dr.,    Las Vegas, NV 89148-4627
510650563    +Taut LLC,    26326 Bouquet Canyon Rd.,    Santa Clarita, CA 91350-2308
510650564    +Taveras Associates Inc,    1165 Elmwood Ave.,    Providence, RI 02907-3646
510650565    +Taxi & Limousine LLC,    5 Pennsylvania Ave.,    Metuchen, NJ 08840-1905
510650566    +Taylor Associates,    5860 Long Lane,    Doylestown, PA 18902-1628
510650569    +Tech Finishing Co Inc,    681 Main St.,    Bldg 23,    Belleville, NJ 07109-3471
510650570    +Tectrice Inc,    2224 NE 24th Ave.,    Portland, OR 97212-4725
510650571    +Teds Paint and Decorating Co. Inc,    194 Front St.,    Lincoln, RI 02865-2000
510650572    +Tekcon Construction Inc,    262 Bennetts Lane,    Somerset, NJ 08873-5007
510650573    +Telesound Inc.,    2423 N Beverly Glen Blvd.,    Los Angeles, CA 90077-2531
510650574    +Tellico Village Storage LLC,    204 Tigitsi Pl,    Loudon, TN 37774-7816
510650575    +Temptech,    19558 E Powers Place,    Aurora, CO 80015-5161
510650576    +Term Enterprises Inc,    PO Box 1262,    Morristown, NJ 07962-1262
510650577    +Terri B Kalker,    13912 73rd Terrace,    Flushing, NY 11367-2306
510650578    +Terrill Rd. Baptist Church,    1340 Terrill Rd,    Scotch Plains, NJ 07076-2597
510650579    +Texas Vacation Lodging,    PO Box 5743,    Round Rock, TX 78683-5743
510650580    +Textbroker International LLC,    5940 S Rainbow Blvd,    Las Vegas, NV 89118-2540
510650581    +Textile Shop Inc.,    55 Edward Hart Dr.,    Jersey City, NJ 07305-4607
510650586    +That's Great News / That's Great PR,    PO Box 877,    Cheshire, CT 06410-0877
510650587    +The Alternative Food Cooperative,    PO Box 5278,    Wakefield, RI 02880-5278
510650588     The Barclays,    PO Box 862146,    Orlando, FL 32886-2146
510650589    +The Benefits Consulting Group Inc,    One Evertrust Plaza,    11th Floor,
              Jersey City, NJ 07302-3051
510650590    +The Billboard Company,    88 Iroquois Ave.,    Ste 1,    Oceanport, NJ 07757-1618
510650591    +The Carpet & Wood Gallery Corp,    110 Summit Ave.,    Chatham, NJ 07928-2727
510650592    +The Centauri Group, Inc,    1050 Green Acres Rd,    # 4-1152,    Eugene, OR 97408-6599
510650593    +The Center For Accord Inc,    1716 Water Lily Dr.,    Southlake, TX 76092-5860
510650594    +The Cognition Group Inc,    254 Chapman Rd.,    Suite 100,    Newark, DE 19702-5489
510650595    +The County Seat,    114 Essex St.,    Rochelle Park, NJ 07662-4335
510650596    +The Dance Depot Inc,    50 W Third Ave.,    Collegeville, PA 19426-3655
510650597    +The Daniel Foundation,    323 Drummers Lane,    Phoenixville, PA 19460-5622
510650598    +The Digital-Picture Com,    221 Windridge Place,    Selinsgrove, PA 17870-8222
510650599    +The Dream Project,    550 S Spinning Wheel,    Bloomfield Hills, MI 48304-1318
510650600    +The Family Business Institute,    4700 Homewood Ct,    Suite 340,    Raleigh, NC 27609-5732
510650601    +The Fitness Plaza,    1124 Glenlivet Dr,    Allentown, PA 18106-3104
510650602    +The Foot Institute,    1655 Bernardin Ave.,    Columbia, SC 29204-2039
510650603    +The Gigliotti Group Inc,    PO BOX 270,    Newtown, PA 18940-0270
510650604     The Hartford,    P.O. Box 2907,    Hartford, CT 06104-2907
510650605    +The Hill LLC,    1181 Delaplane Grade Rd.,    Upperville, VA 20184-1734
510650606    +The Holmes Foundation,    85 NE Loop 410,    Ste. 205,    San Antonio, TX 78216-5844
510650607    +The Irish Setter LLC,    7210 Daerwood Place,    Charlotte, NC 28215-9070
510650608    +The Kebab House LLC,    173 Sherman Ave.,    Jersey City, NJ 07307-2040
510650609    +The Kyle David Group LLC,    4905 Tilghman St.,    Suite 155,    Allentown, PA 18104-9131
510650610    +The Lower Hudson Valley,    225 Route 59,    Airmont, NY 10901-5203
510650611    +The Main Event Barber Shop LLC,    785 Broad St.,    Bloomfield, NJ 07003-2803
510650612    +The Marks Family Foundation,    900 Third Ave.,    FL 33,    New York, NY 10022-4775
510650613    +The Medical Squad Inc,    18 Melrose Ave.,    PO Box 3532,    Reading, PA 19606-0149
510650614     The Old Lewiston Inn,    71 Deadwood Rd.,    Lewiston, CA 96052
510650615    +The Plant Peddler,    3022 E Burnside,    Portland, OR 97214-1950
510650616    +The Retina Clinic LLC,    195 Route 46 West,    Suite 204,    Mine Hill, NJ 07803-3164
510650617    +The Right Choice Physical Therapy Inc.,    28 Nooseneck Hill Rd.,    Ste.3,
              West Greenwich, RI 02817-1568
510650618    +The Sapient Group Incorporated,    18311 Rogers Pike,    San Antonio, TX 78258-4615
510650619    +The Soft Forge, Inc.,    75 Wall St.,    Apt 27E,    New York, NY 10005-3156
510650620    +The Southport GRS Group LLC,    PO Box 5325,    Beverly Hills, CA 90209-5325
510650621    +The Springfield Eye & Laser Center,    592 Springfield Ave.,    Westfield, NJ 07090-1002
510650622    +The Tanning Zone,    3800 Quakerbridge Rd.,    Ste 22,    Hamilton, NJ 08619-1010
510650623    +The Urban Smalls Corporation,    117 Chamiso Lane,    Santa Fe, NM 87505-5745
510650624    +The W Salon LLC,    713 Westminster St.,    Providence, RI 02903-4016
510650625    +The Warren-Watchung Connection,    PO Box 4081,    Warren, NJ 07059-0081
510650626     The Water Guy,    2 East Point Dr.,    Birdsboro, PA 19508-8140
510650627    +The Westfield Legacy Agency,    715 Central Ave.,    Westfield, NJ 07090-2540
510650628    +The Zenith Group Inc.,    2870 Peachtree Rd,    #264,    Atlanta, GA 30305-2918
510650629    +Therapy Concepts LLC,    10414 Michie Cove,    Olive Branch, MS 38654-9592
510650630    +Therapy Works PC,    32 Main St.,    East Haven, CT 06512-2506
510650631    +Thermal Line Inc,    631 Dick Ave.,    Warminster, PA 18974-2418
510650632    +Thesis Inc,    139 Otto Rd.,    Neshanic Station, NJ 08853-4052
```

```
510650634      Thomas Burns,   2 North Street,   Apt 306,   Douglas, MA 01516
510650635     +Thomas Lamoureux,   115A Victory Street,   Cumberland, RI 02864-5360
510650636     +Thomas M Haiber,   202 Beechwood Dr.,   Shrewsbury, NJ 07702-4471
510650637     +Thomas Shannon Investments,   1307 Plainfield Ave. NE,   Grand Rapids, MI 49505-4999
510650638     +Thomas V. Distefano, D.M.D.,   2333 Morris Ave.,   Suite D-5,   Union, NJ 07083-5718
510650639     +Thompson Eye Clinic PA,   11005 W 60th St.,   Suite 210,   Shawnee, KS 66203-2789
510650640     +Threadworks,   650 Parkway,   Broomall, PA 19008-4210
510650641     +Three A's Auto and Tire LLC,   254-256 Cranston St.,   Providence, RI 02907-2407
510650642     +Three As Inc,   500 Grand St.,   Hoboken, NJ 07030-2708
510650643     +Three Sisters LLC,   1074 Hope St,   Providence, RI 02906-5025
510650644     +Three Thornes, LLC,   2341 Forest Dr.,   Suite O,   Annapolis, MD 21401-3855
510650645     +Threshold Digital Research Labs,   1649 11th St.,   Santa Monica, CA 90404-3707
510650646     +Threshold Entertainment, Inc,   1649 11th St.,   Santa Monica, CA 90404-3707
510650647     +Thunder & Lightning,   PO Box 41718,   Des Moines, IA 50311-0512
510650648     +Thy Kingdom Come Church,   P.O. Box 4085,   New Bedford, MA 02741-4085
510650649     +Tienda Casa Paloma LLC,   8220 Metcalf Ave.,   Overland Park, KS 66204-3847
510650650     +Tiffani Pools And Spas LLC,   2920 Yorktown Boulevard,   Brick, NJ 08723-7968
510650651     +Tiffany B Anthony,   319 Olser Dr.,   Suite 150,   Arlington, TX 76010-5407
510650652     +Tiki Tan Inc,   64 Austin St.,   Asbury Park, NJ 07712-7758
510650653     +Tilson Software Inc.,   83 Hillside St.,   Asheville, NC 28801-1153
510650654     +Tim Brown Photography Inc,   106 Park Ave.,   Saint Simons Island, GA 31522-5132
510650656     +Time Warner Cable / Business Class,   PO Box 7601,   Charlotte, NC 28272-0871
510650657     +Times Herald-Record,   PO Box 2046,   Middletown, NY 10940-0508
510650658     +Timothy Jillson,   162 Dexter Street,   Cumberland, RI 02864-9016
510650659     +Timothy P Wade Inc,   58 Brinker Dr.,   Doylestown, PA 18901-7009
510650660      Timothy Roberts,   131 Enfield Avenue,   Providence, RI 02908-1205
510650661     +Tina M Reeves,   17 State St. Powers Building,   Rochester, NY 14614-1302
510650662     +Tisnart LLC,   514 Broadway,   New York, NY 10012-4427
510650667      Tobias Designs Inc.,   233 S Greensboro St.,   Liberty, NC 27298
510650668     +Tobin Lingafelter DC PC,   3828 S Lindbergh St.,   116,   Saint Louis, MO 63127-1366
510650669      Todd A Smith,   45942 Northville Rd.,   Northville, MI 48167
510650670     +Tom Colucci LLC,   12 Cathyann Ct.,   Wayne, NJ 07470-3023
510650671     +Tom Hall Auctions, Inc,   4644 Route 309 North,   Schnecksville, NJ 18078-2468
510650672     +Tom Krutis Excavating Inc,   1 Carnegie St.,   Linden, NJ 07036-2207
510650673     +Tom Mathews Family Therapy Inc,   1474 Stone Point Dr.,   Roseville, CA 95661-2839
510650674     +Tom Ready & Sons Excavating,   1196 Shannock Rd.,   Charlestown, RI 02813-3724
510650675     +Tomahawk Transportation, LLC,   80 Tomahawk Trail,   Denville, NJ 07834-1149
510650676     +TomandTim Enterprises LLC,   PO Box 4787,   Framingham, MA 01704-4787
510650678     +Tonian Holdings Inc,   1131 Benfield Boulevard,   Suite M-Q,   Millersville, MD 21108-2600
510650679      Tony Ds Hairstyling,   308 Butler Ave.,   Chalfont, PA 18914
510650680     +Top Gunn Landscape,   412 Dixie Hwy,   Chicago Heights, IL 60411-1739
510650682     +ToriaDolce Inc,   9 Lake Ct,   Ashaway, RI 02804-1513
510650683     +Total Office Logistics,   7458 Hickory Log Circle,   Columbia, MD 21045-5004
510650684     +Total Property Concepts Inc,   10 Church Towers,   Hoboken, NJ 07030-2757
510650685     +Touching Lives Home Care Services,   101 South Whiting St.,   Alexandria, VA 22304-3418
510650686     +Tourville Enterprises Inc,   11788 Merrick Court,   Caledonia, IL 61011-9793
510650687     +Town Chef Restaurant LLC,   11 Curson St.,   West Warwick, RI 02893-4903
510650688     +Township Emergency Ambulance Mutual Serv,   100 Stoke Park Rd.,   Bethlehem, PA 18017-9415
510650691     +Trachel Inc,   PO Box 100,   Atlantic Highlands, NJ 07716-0100
510650692     +Tracie M Smith,   1105 N Chatham Ave.,   Siler City, NC 27344-1701
510650693     +Tracy L Dixon,   11859 Hidden Hills Dr,   Jacksonville, FL 32225-1657
510650694     +Trade Made in America, Inc,   5407 Manorfield Rd.,   Rockville, MD 20853-2514
510650695     +Transcom Inc,   114 Essex St.,   Rochelle Park, NJ 07662-4335
510650696     +Transnational Services, LLC,   46 Wiley Court,   Morris Plains, NJ 07950-1158
510650697     +Transparent Faith Inc,   5403 Golf Course Dr.,   Morrison, CO 80465-2102
510650698     +Transplus LLC,   242 Prospect St.,   Ansonia, CT 06401-1524
510650699      Transworld Sytems,   Raritan Plaza II,   A-23,   Edison, NJ 08837
510650700     +Travel House Services Group Inc.,   2430 North Decatur,   Suite 105,   Las Vegas, NV 89108-2995
510650701     +Trax by Wax Inc.,   2959 Buena Vista St.,   Burbank, CA 91504-1715
510650702     +Trendykid,   2312 Montgomery St.,   Silver Spring, MD 20910-1241
510650703     +Trexlertown Donuts Inc,   6366 Hamilton Blvd,   Allentown, PA 18106-9583
510650705     +Tri Outdoor, Inc.,   1749 Red Hawk Way,   Bethlehem, PA 18015-5074
510650706     +Tri State Commercial Associates, LLC,   310 Stokes Park Rd,   Bethlehem, PA 18017-9429
510650707     +Tri State Leather Inc,   758 Lidgerwood Ave.,   Elizabeth, NJ 07202-3128
510650708     +Tri-County NY USBC,   405 Ave. E,   Matamoras, PA 18336-1111
510650709     +Tri-State Title & Escrow LLC,   1 Richmond Square,   Ste 121k,   Providence, RI 02906-5141
510650710     +Triad Community Fellowship,   6515 Pepper Mill Dr,   Oak Ridge, NC 27310-9875
510650711     +Triangle Plumbing and Heating LLC,   18 Greentree Ln,   Malvern, PA 19355-3016
510650712     +Triangle System Sales & Service,   4125 Chapel Hill Blvd,   Durham, NC 27707-2666
510650714     +Tricomitis Inc,   235 Hudson St.,   Hoboken, NJ 07030-5855
510650715     +Trident Home & Commercial Realty,   4788 Lakerun Court,   Riverside, CA 92505-5131
510650716     +Trident Partners LLC,   11117 Smokey Quartz Lane,   Potomac, MD 20854-1214
510650717     +Trinity Deliverance Christian Center Inc,   PO Box 11446,   Merrillville, IN 46411-1446
510650718     +Trinity Evangelical Lutheran Church,   131 Mountain Way,   Morris Plains, NJ 07950-2298
510650719     +Trinity Pines Inc,   1155 W. 4th St.,   Ste-225-18,   Reno, NV 89503-5172
510650720     +Triple Blessed Inc,   8087 Causeway Blvd S,   Saint Petersburg, FL 33707-1014
510650721     +Triplet Foods, Inc.,   200 S Broad St,   Philadelphia, PA 19102-3803
510650722     +Trisha Witman,   15 Abingdon Square,   Apt. Super,   New York, NY 10014-1837
510650723     +Trolan & Trolan,   425 West Allen Ave.,   Suite 101,   San Dimas, CA 91773-1485
510650724     +Tropical Clean Air, Inc,   337 Vaca Rd,   Key Largo, FL 33037-3112
510650725     +Troy Sherin,   237 Glenwood Drive,   Haledon, NJ 07508-3022
510650726     +Tru Limousine LLC,   41 West Edgar Rd.,   Linden, NJ 07036-4527
510650727     +Truehome Inc,   9325 Reach Rd,   Potomac, MD 20854-2828
510650728     +Trumpy LLC,   43 South of Commons Rd.,   Little Compton, RI 02837-1549
```

District/off: 0312-2          User: rhernand          Page 44 of 47          Date Rcvd: Apr 08, 2010
Case: 10-20324               Form ID: b9b               Total Noticed: 3771

```
510650729   +Trusted Health Care Inc,   341 Sentinal Oak Dr.,   Centerville, OH 45458-4074
510650730   +Trystan Photography Inc,   8056 Horizon Dr.,   Colorado Springs, CO 80920-3829
510650733   +Tulcingo Restaurant Co of OC,   817 Rte 17M,   Monroe, NY 10950-2625
510650734   +Tuners LLC,   50 Caribou Dr.,   Norwich, CT 06360-1712
510650735   +Turbo Solutions LLC,   116 Canal Dr.,   Friendswood, TX 77546-6120
510650736   +Turning Heads Hair Color & Des,   3211 Route 88,   Point Pleasant Beach, NJ 08742-2851
510650737    Turning Point of Hoboken LLC,   1420 Frank Sinatra Dr.,   Hoboken, NJ 07030
510650738   +Turnpike Pictures LLC,   220 Laurel Rd.,   Voorhees, NJ 08043-2362
510650739   +Tuscan Market LLC,   189 E Granada Blvd,   Ormond Beach, FL 32176-6663
510650740   +Tutor Corps,   PO Box 720072,   San Francisco, CA 94172-0072
510650741   +Tuyet Mai T Lam,   20608 SE Deerfern Loop,   Camas, WA 98607-9471
510650742   +Twenty First Century Urology PLLC,   47 Mansion Ridge Boulevard,   Monroe, NY 10950-5569
510650743   +Twenty Four Seven Courier Services,   1101 Bristol Rd.,   Mountainside, NJ 07092-2311
510650744   +Two Brothers Auto Service Inc,   2101 Union Blvd,   Allentown, PA 18109-1633
510650745   +Two Moons Inc,   1061 B West Broad St.,   Falls Church, VA 22046-4610
510650746   +Two Way Agency Inc,   58 Elmora Ave.,   Elizabeth, NJ 07202-2248
510650747   +U S Firearms Academy LLC,   4272 Dant Blvd,   Reno, NV 89509-7019
510650748   +U.S. Marketing,   40-14 24th St.,   Long Island City, NY 11101-3912
510650749   +U.S. REIF Wesport Plaza Fee, LLC,   111 West Port Plaza,   Suite 550,   St Louis, MO 63146-3097
510650750   +U.S. Reif Wesport Plaza Fee, LLC,   c/o Golub Realty  Services, LLC,
              111 W. Port Plaza - Ste 550,   St. Louis, MO 63146-3097
510650771   +UPP 005A LLC,   2126 W Newport Pike,   Suite 103,   Wilmington, DE 19804-3747
510650772   +UPS,   P.O. Box 7247-0244,   Philadelphia, PA 19170-0001
510650779   +URG Graphics Inc,   124 Pomfret St.,   Putnam, CT 06260-1800
510650781   +US Energy Solutions Inc,   101 W Plume St.,   Suite 300,   Norfolk, VA 23510-1639
510650782    US Nails IX Inc,   2495 Brunswick Pike Route 1,   Trenton, NJ 08648
510650783   +USA Environmental Inc,   59 Messina St,   Providence, RI 02908-1613
510650784   +USCA Forwarding Seabell Express Inc,   50 Harrison St.,   Suite 305,   Hoboken, NJ 07030-6088
510650751   +Ultimate Vacations Unlimited,   15101 Pacific St.,   Apt A,   Midway City, CA 92655-1458
510650752   +Under the Mulberry Tree,   5661 Hamilton Blvd,   Allentown, PA 18106-9676
510650753   +Unforgettable Images,   4212 S Coleege Ave.,   Fort Collins, CO 80525-3078
510650754   +Unigestion US LTD,   PLZ 10 Hrbside Fncl 10,   2nd St,   Jersey City, NJ 07311
510650755   +Union Church Non-Profit Housing & Develo,   1400 N 16th St,   Apt D-4,
              Philadelphia, PA 19121-4280
510650756   +Union County Health Care,   999 Raritan Rd.,   Clark, NJ 07066-1757
510650757   +Union Elevator Company Inc,   9 East Loockerman St.,   Suite 3A-230,   Dover, DE 19901-8306
510650758   +Union Township Chamber of Commerce,   355 Chestnut St.,   Union, NJ 07083-9405
510650759   +United Brotherhood,   157 E 25th St.,   New York, NY 10010-2313
510650760   +United Care Home Healthcare Agency,   137 W Virgil Ave.,   200,   Los Angeles, CA 90004-4811
510650761   +United Elevator Maintenance, Inc.,   1275 Bloomfield Ave.,   Building 9 - Unit 81,
              Fairfield, NJ 07004-2736
510650762   +United Label Corp,   65 Chambers St.,   Newark, NJ 07105-2893
510650763   +United Methodist Church In,   279 Park Ave.,   Orange, NJ 07050-4117
510650764   +Universal Fabric Structures Inc,   2200 Kumry Rd.,   Quakertown, PA 18951-3781
510650765   +Universal Midwest Inc,   9909 Clayton Rd,   Suite 217,   Saint Louis, MO 63124-1120
510650766   +University Gifts and Apparel,   2601 Dawson Rd.,   Ste D3,   Albany, GA 31707-1634
510650767   +Univision Technologies Inc.,   941 North Placentia Ave.,   Apt. D,   Fullerton, CA 92831-3226
510650768   +Unlimited Potential Inc,   3615 Silverside Rd,   Wilmington, DE 19810-5101
510650769   +Unlimited Ventures Inc,   648 Monroe Ave. NW,   Suite B007,   Grand Rapids, MI 49503-1482
510650770   +Unreel Pictures Inc,   35 Kalliste Hill Rd.,   Great Barrington, MA 01230-1182
510650773   +Upscale Photography LLC,   37 W Prospect St.,   East Brunswick, NJ 08816-2117
510650774   +Upstart Agency Inc.,   404 Washington St.,   Hoboken, NJ 07030-4849
510650775   +Upton Foreign Auto Service Corp,   138 Milford St.,   Upton, MA 01568-1314
510650776   +Urban Connect Corrective Learning Servic,   1670 North Wilton St.,   Philadelphia, PA 19131-3608
510650777   +Urban Renewal Corp,   224 Sussex Ave.,   Newark, NJ 07103-2846
510650778   +Urban Tadka Restaurant Inc,   3945 Park Ave.,   Edison, NJ 08820-3014
510650780   +Uriel Melendez,   906 Mack Place,   Linden, NJ 07036-1633
510650784   +V & M Virga Co Inc,   PO Box 811,   Elmwood Park, NJ 07407-0811
510650786   +V I P Group Corporation,   1 Bertram Ave.,   Somerset, NJ 08873-1387
510650787   +V Town Package Store LLC,   Box 15,   194 Popple Bridge Rd,   Lisbon, CT 06351-3536
510650788   +V-Force Customs, LLC,   469 Route 17K,   Suite 3,   Rock Tavern, NY 12575-5014
510650789   +V2 Services Inc,   2 Ascension,   Irvine, CA 92612-3272
510650815   +VF Fine Arts Inc,   1737 Stebbins Dr,   240B,   Houston, TX 77043-2830
510650843   +VMS Corporation,   6634 Wooded View Dr.,   Hudson, OH 44236-1070
510650790   +Valentina Restaurant LLC,   956 St. George Ave.,   Rahway, NJ 07065-2629
510650791   +Valerie J Southern Transportation Consul,   4411 Milroy Way,   #9202,   Fairfax, VA 22030-7766
510650792   +Valle Flooring Installations,   157 Hobart St.,   Hackensack, NJ 07601-3939
510650793   +Valley Center Parks And Recreation Distr,   PO Box 141,   Valley Center, CA 92082-0141
510650794   +Valley Terrace Condominium,   20 Knox Terrace,   Wayne, NJ 07470-2318
510650795   +Value Pharmacy & Surgical Inc,   108 Broadway,   Passaic, NJ 07055-3903
510650796   +Valuewise Corporation,   662 Plank Rd.,   Clifton Park, NY 12065-2019
510650797   +Vanessa Lemmon,   37 Monitor Street BSMT,   Jersey City, NY 07304-4020
510650798   +Vanessa Vega,   700 First Street,   Unit 3A,   Hoboken, NJ 07030-8806
510650799   +Vaseans LLC,   116 Proctor St.,   Gastonia, NC 28052-6243
510650800   +Vaughn L Mankey MD,   230 Marlborough St.,   Apt 3,   Boston, MA 02116-1772
510650801   +Veaseys Home Helpers Inc,   726 Sheridan Rd.,   201,   Kenosha, WI 53140-1165
510650802   +Vegas East Construction,   1440 Stafford Dr,   Easton, PA 18040-6692
510650803   +Velocity Direct LLC,   PO Box 451151,   Westlake, OH 44145-0629
510650804   +Vendstream Corp,   1110 Rhomboid St NW,   Atlanta, GA 30318-2907
510650805   +Vene Associates LLC,   9011 Palisade Ave.,   North Bergen, NJ 07047-6108
510650806   +Ventrite Appliance Repair LLC,   506 Conant St.,   Hillside, NJ 07205-2505
510650807   +VentureDirect Worldwide,   6482 Paysphere Circle,   Chicago, IL 60674-0064
510650808   +Veranda Solar Inc,   4134 N Kerby Ave.,   Portland, OR 97217-3034
510650809   +Veritas Solutions,   103 65 103rd St.,   Ozone Park, NY 11417-1711
```

```
510650810   +Verity Marketing Corporation,   1943 Russell St.,   Suite 3,   Berkeley, CA 94703-2260
510650811    Verizon,   P.O. Box 4648,   Trenton, NJ 08650-4648
510650812   +Veronica Tundo,   2105 Division Ave.,   Texarkana, AR 71854-6609
510650813   +Veronica Zamora,   2831 Sterling Park Drive,   Raleigh, NC 27603-5805
510650814   +Vertex Management Inc,   16541 Redmond Way,   Num C-134,   Redmond, WA 98052-4492
510650816   +Viamedia,   220 Lexington Gren Circle,   Suite 300,   Lexington, KY 40503-3338
510650817   +Vicinity Media Group,   389 Passaic Ave.,   Fairfield, NJ 07004-2017
510650818   +Vicinity Media Group Inc.,   389 Passaic Ave.,   1st Floor,   Fairfield, NJ 07004-2015
510650819   +Vicinity Publications, Inc.,   389 Passaic Ave.,   Fairfield, NJ 07004-2017
510650820   +Vicki Rose,   12966 Hampton Lakes Circle,   Boynton Beach, FL 33436-8204
510650821   +Victor Avis DDS PC,   15 St. Pauls Ave.,   Staten Island, NY 10301-3295
510650822   +Victor Medeiros Landscape Contractor Inc,   134 Heather St.,   Cranston, RI 02920-7620
510650823   +Victoria Gymagic Inc,   106 B W Rio Grande,   Victoria, TX 77901-5111
510650824   +Victoria Staudinger,   40819 Lastos court,   Waterford, VA 20197-1255
510650825   +Victoria Zhi Li,   2845 Moorpark Ave.,   Ste. 110,   San Jose, CA 95128-3158
510650826   +Victory Advertising Inc.,   32731 133rd Trl,   Nelson, MO 65347-3227
510650827   +Victory Lane,   11 Hawk Hills Circle,   Otisville, NY 10963-2924
510650828   +Video Shack Inc,   1501 Warwick Ct,   Union, NJ 07083-4728
510650829   +Viles Contracting Corp,   243-247 Parkhurst St.,   Newark, NJ 07114-2832
510650830   +Village Bean Cafe,   138 Danielson Pike,   North Scituate, RI 02857-1808
510650831   +Village Montessori School,   105 Highway 31,   Suite 700,   Flemington, NJ 08822-5745
510650832   +Villiger Partners,LLC,   105 Bradford Ct.,   North Wales, PA 19454-4228
510650833   +Vincent M Sheridan,   63 Palisade Rd.,   Elizabeth, NJ 07208-1250
510650834   +Vincent S Fajardo Sr,   212 Edna St.,   San Francisco, CA 94112-1807
510650835   +Vipin D Vadecha,   4083-A Phelan Rd.,   Phelan, CA 92371-8914
510650836   +Vis-A-Vis Hair Design,   377 Broadway,   Providence, RI 02909-1417
510650837   +Vishal Mehta Holdings LLC,   78 Easton Ave.,   Ste 3,   New Brunswick, NJ 08901-1885
510650838   +Vision Photography LLC,   3200 W Bowles Ave.,   Littleton, CO 80123-2875
510650839   +Vision Unlimited Inc,   542 Kingstown Rd.,   Wakefield, RI 02879-3610
510650840   +Visual Engineering Group & Associates,   14 Crevel St.,   Bloomsbury, NJ 08804-6002
510650841   +Vivid Inc,   13965 Glazier Court,   Apple Valley, MN 55124-7342
510650842   +Vivien Inc,   922 S Wood Ave.,   Linden, NJ 07036-4561
510650844   +Voice Network Communications Inc,   PO Box 41662,   Providence, RI 02940-1662
510650845   +Voice of Prosperity, LLC,   708 Willow Dr.,   Newton, NJ 07860-6795
510650846   +Voxpertise Inc,   259 W 122nd St.,   Apt 1B,   New York, NY 10027-5449
510650847   +W G Jewelery Inc.,   10 Pullen Ave.,   Pawtucket, RI 02861-2532
510650848   +W Logistics Inc,   301 Route 17N 7th Floor,   Rutherford, NJ 07070-2599
510650849    W.B. Mason,   PO Box 111,   Brockton, MA 02303-0111
510650850   +WAAV Inc,   One Canal Park,   Suite 1110,   Cambridge, MA 02141-2234
510650851   +WAC Enterprises, LLC,   7 Lord Ave.,   Bayonne, NJ 07002-3444
510650872   +WAV Group Inc.,   94 Harper Rd,   Buffalo, NY 14226-4050
510650877   +WB Development Services LLC,   2301 Maitland Center Parkway,   Suite 250,
              Maitland, FL 32751-4193
510650878   +WD Investment Enterprises LLP,   275 Newport Ave.,   Pawtucket, RI 02861-4123
510650922   +WJB Enterprises LLC,   1717 Hickory Knoll Dr.,   Deerfield, IL 60015-2046
510650923   +WMT & GHC Inc,   10130 Northlake Blvd,   Suite 214-289,   West Palm Beach, FL 33412-1101
510650932   +WSW Engineering Inc,   126 Bougainvillea Dr.,   Rockledge, FL 32955-2403
510650852   +Wade O Johnson,   321 N Central Expwy,   Ste 101,   McKinney, TX 75070-3544
510650853   +Wade T Morris,   225 Broadway,   15th Floor,   New York, NY 10007-3001
510650854   +Wagner Landscaping,   PO Box 237,   Slate Hill, NY 10973-0237
510650855   +Waiata Inc.,   1428 West Briarwood Ave.,   Littleton, CO 80120-3652
510650856   +Wainco Realty, LLC,   75 South Orange Ave.,   Ste 218,   South Orange, NJ 07079-1743
510650857   +Waiting Room Inc,   66 East Cherry St.,   Rahway, NJ 07065-4012
510650858   +Wakefield Medical Inc,   123 Capcom Ave.,   Suite 3,   Wake Forest, NC 27587-6517
510650859   +Walls Painting Inc.,   2825 South Rodeo Gulch Rd.,   Suite 10,   Soquel, CA 95073-2064
510650860   +Walton Portrait Gallery,   31364 Via Colinas,   Suite 104,   Westlake Village, CA 91362-6812
510650861   +Ward Insurance Associates Inc.,   1870 Veterans Highway,   Levittown, PA 19056-2107
510650862   +Warren G Reiner Inc,   PO Box 538,   Springfield, NJ 07081-0538
510650863   +Warren L Peterson & Carl F,   170 North County Line Rd.,   Jackson, NJ 08527-4421
510650864   +Warrington Eye Care, PC,   1432 Easton Rd,   Suite 3E,   Warrington, PA 18976-2852
510650865   +Warwick Floor Surfacing,   350 Station St.,   Cranston, RI 02910-1322
510650866   +Wascher Corporation,   165 S Pine Court,   Appleton, WI 54914-8222
510650867   +Washington County Chamber Of,   16 High St.,   Westerly, RI 02891-1850
510650868   +Washington Dental Care LLC,   629 Washington St.,   Hoboken, NJ 07030-8303
510650869   +Washington Park Food Service LLC,   225 Millburn Ave.,   Millburn, NJ 07041-1737
510650870   +Watermelons LLC,   1251 N 52nd St,   Philadelphia, PA 19131-4429
510650871   +Wattech Inc,   1060 Corporation Parkway,   Suite #108,   Raleigh, NC 27610-1477
510650873   +Waverly Internal Medicine LLC,   11165 Stratfield Court,   1st Floor,
              Marriottsville, MD 21104-1625
510650874   +Waverly Tax Services,   11165 Stratfield Court,   1st Floor,   Ellicott City, MD 21043
510650875   +Wayne Tillman,   7775 S Harlem,   Bridgeview, IL 60455-1318
510650876   +Waynes Service Plus Inc,   325 Richarson Rd.,   Coventry, RI 02816-4652
510650879   +WebEx Communications Inc.,   3979 Freedom Circle,   Santa Clara, CA 95054-1249
510650880   +Webstaffing Corp,   7761 Cunningham Rd.,   Bristol, VA 24202-1859
510650881   +Weehawken Cal Ripken/Babe Ruth Baseball,   107 Maple Street,   Weehawken, NJ 07086-5721
510650882   +Wellan Medical Inc,   10 Water St,   Lebanon, NH 03766-1630
510650883   +Wendell Builders Inc,   394 Lincoln Terrace,   Buffalo Grove, IL 60089-2041
510650884   +Wendy Hall,   4575 Fay Blvd.,   Cocoa, FL 32927-3573
510650885   +Wendy Woods Photography Ltd,   406 W Olive St,   Stillwater, MN 55082-4945
510650886   +Wesley & Reames LLC,   17 Whitelaw Ave.,   Wood River, IL 62095-1908
510650887   +Wesley Fullam,   116 Lake Shore Dr.,   Pascoag, RI 02859-3249
510650888   +Wesley-James Inc,   407 East South Main St.,   Waxhaw, NC 28173-6000
510650889   +West Dewey Investors, LLC,   105 West Dewey Ave.,   Building B Suite 220,
              Wharton, NJ 07885-1640
```

District/off: 0312-2          User: rhernand          Page 46 of 47          Date Rcvd: Apr 08, 2010
Case: 10-20324               Form ID: b9b             Total Noticed: 3771

```
510650890   +Weston R Moore & Nancy S Moore,   532 N Pine Court,   Gardner, KS 66030-1635
510650891   +Westside Transmission & Automotive,   2050 Cotner Ave.,   Los Angeles, CA 90025-5604
510650892   +Westward Expos,   2120 Jimmy Durante Blvd,   #106,   Del Mar, CA 92014-2269
510650893   +Wet Paint Films & Media Solutions LLC,   160 Furnace Rd,   Birdsboro, PA 19508-8024
510650894   +White Law PLLC,   2400 Science Pkwy,   201,   Okemos, MI 48864-5506
510650895   +White Pine Investment Group,   1028 E Mansfield Ave.,   Salt Lake City, UT 84106-2124
510650896   +Wi-Fi Works LLC,   4538 Keswick Rd.,   Baltimore, MD 21210-2515
510650897   +Wildcat Haven,   31369 SW Heater Rd.,   Sherwood, OR 97140-5058
510650898    Will Inc,   239 Agor Lane,   Newburgh, NY 12550
510650899    William Byrne,   2 Lake Dr.,   Monroe, NY 10950
510650900   +William Cafferata,   28B Taylortown Road,   Montville, NJ 07045-7706
510650901   +William Chen,   36 Trinity,   Irvine, CA 92612-3273
510650902   +William F Dawley Autobody LLC,   18 Industrial Dr.,   Waterford, CT 06385-4026
510650903   +William J Ambroceo,   599 Neponset St,   Canton, MA 02021-1980
510650904   +William J Midon,   33 Spencer Brook Rd.,   Concord, MA 01742-5226
510650905   +William J Ross Inc,   30 Cloraine St,   Warwick, RI 02889-8007
510650906   +William R Manuell III,   2905 Washington,   Waller, TX 77484-8269
510650907   +William St. Corporation,   100 North Front St,   New Bedford, MA 02740-7350
510650908   +William Tatz Industries Inc,   11 Railroad Place,   Belleville, NJ 07109-3491
510650909   +William Whipple,   1248 Fairlane Rd.,   Cary, NC 27511-5904
510650910   +Willie Manley Agency and Associates Inc,   6000 N Broad St,   Unit 8,
             Philadelphia, PA 19141-1900
510650911   +Willow Court Associates,   55 Willoughby St,   Newark, NJ 07112-1504
510650912   +Wilson Mortgage Service Inc.,   1259 S Cedar Crest Blvd,   Suite 336,   Allentown, PA 18103-6375
510650913   +Wilstel Cleaning Services,   1934 W Linden St,   Apt A,   Allentown, PA 18104-5528
510650914   +Win-Cor Sales Corporation,   50 Galesi Dr.,   Wayne, NJ 07470-4819
510650915   +Wind Haven Horse Rescue,   P.O. BOX 1919,   Allyn, WA 98524-1919
510650916   +Window Shapes Inc,   1121 Springfield Rd.,   Union, NJ 07083-8120
510650917   +Window Trends,   194 Fieldcrest Rd.,   Parsippany, NJ 07054-2415
510650918   +Wings of Angels Limited,   420 East Main St.,   Westfield, IN 46074-9400
510650919   +Winsor Inc,   3106 South Wood Ave.,   Linden, NJ 07036-3567
510650920   +Winston Towers 200 Associates,   200 Winston Dr.,   Cliffside Park, NJ 07010-3235
510650921   +Wise River Landscaping,   PO Box 157,   Wise River, MT 59762-0157
510650924   +Wonderfully Made Little Tots LLC,   54 E Durham St,   Ste 1,   Philadelphia, PA 19119-1820
510650925   +Woodlawn Gardens Florist Inc,   728 Pontiac Ave.,   Cranston, RI 02910-5817
510650926   +Woof,   25 Beta Court,   Suite N,   San Ramon, CA 94583-1292
510650927   +World Business Associates Inc.,   140 Delancey St.,   New York, NY 10002-3325
510650928   +World Financial Desk LLC,   3767 Overland Ave.,   Suite 105,   Los Angeles, CA 90034-6359
510650929   +Worldwide Insurance Specialists Inc,   2424 W Missouri Ave.,   Phoenix, AZ 85015-2205
510650930   +Worldwide Investigations & Consulting, L,   6119 Wolfboro Dr.,   Houston, TX 77041-5872
510650931   +Writers Relief Inc,   409 South River St.,   Hackensack, NJ 07601-6616
510650933   +Wyetech LLC,   261 Wye Knot Ct,   Queenstown, MD 21658-1535
510650934   +Xcel Alarms Inc,   2717 North Main St.,   Suite #2,   Walnut Creek, CA 94597-2747
510650935   +Xenia Szul,   3600 Red Lion Road,   Apt 68B,   Philadelphia, PA 19114-1425
510650936   +Xmobile Solutions LLC,   33 Middlesex Circle,   Apt 5,   Waltham, MA 02452-6239
510650937   +Y Howard Pung MD PA,   11119 Rockville Pike,   Suite 406,   Rockville, MD 20852-3143
510650941   +YBM Properties Inc.,   500 N. Larchmont Ave.,   Los Angeles, CA 90004-1306
510650938   +Yankee Bars LLC,   14 Wadsworth Dr.,   Brookline, NH 03033-2479
510650939   +Yarbrough Orthodontics P A,   700 S Harbour Island Blvd,   Unit 425,   Tampa, FL 33602-5779
510650940   +Yasoda Inc,   1940 1st St. W,   Milan, IL 61264-3314
510650942   +Yonasha Corp,   802 Allerton Ave.,   Bronx, NY 10467-8902
510650943   +York Building Services Inc.,   114 Essex St.,   Rochelle Park, NJ 07662-4335
510650944   +Yost HR Consulting Inc,   6375 Lake Aral Dr.,   San Diego, CA 92119-3430
510650945   +Your Pharmacy Inc,   684 Bay St.,   Staten Island, NY 10304-3830
510650946   +Your Reflection My Style,   2905 Gill St.,   Bloomington, IL 61704-8590
510650959   +ZT & Associates Inc.,   10 Kate Court,   Ramsey, NJ 07446-2250
510650947   +Zap Asthma,   250 Georgia Ave. SE,   Ste 350,   Atlanta, GA 30312-3046
510650948   +Zarin Home Corp,   314-318 Grand St.,   New York, NY 10002-4502
510650949   +Zdenek Law Firm PA,   309 N. Salem St,   Apex, NC 27502-1431
510650950   +Zee Global Inc.,   110 Fieldcrest Dr.,   Fairfield, CT 06825-4255
510650951   +Zelouf West LTD,   225 West 37th St.,   10th Floor,   New York, NY 10018-6698
510650952   +Zeno A Acton,   P O Box 17,   Grass Valley, CA 95945-0017
510650953   +Ziegler Chiropractic Clinics,   101 South 14th St.,   Allentown, PA 18102-4630
510650954   +Zingano Brazilian Jiu Jitsu LLC,   2790 Industrial Lane,   Broomfield, CO 80020-1620
510650955   +Zion Evangelical Luthern,   654 Bethlehem Pike,   Springfield Twp., PA 19031-1301
510650956   +Zoetic Interactive,   96 Linwood Plaza,   #282,   Fort Lee, NJ 07024-3701
510650957   +Zoo Lounge Inc,   1820 Willow Ave.,   Weehawken, NJ 07086-6615
510650958   +Zoom Enterprises Inc.,   42 Ladd St.,   Ste 215,   East Greenwich, RI 02818-4361
510650960   +Zurich,   8723 Innovation Way,   Chicago, IL 60682-0087
510648273   +eForensix, LLC,   1992 Morris Ave.,   #183,   Union, NJ 07083-3507
510648350   +eVISIBILITY,   16133 Ventura Blvd,   Suite 855,   Encino, CA 91436-2419
510650221    salesForce.com,   P.O. Box 842569,   Boston, MA 02284-2569
510650713   +triCerat, Inc,   10320 Little Patuxent Pkwy.,   Suite 200,   Columbia, MD 21044-3344

The following entities were noticed by electronic transmission on Apr 08, 2010.
510647494    EDI: ATTWIREBK.COM Apr 08 2010 17:03:00   AT&T,   PO Box 105262,   Atlanta, GA 30348-5262
510648758    E-mail/Text: karen.blanchard@imgworld.com                       IMG Worldwide Inc,
             1360 E 9th St.,   Suite 100,   Cleveland, OH 44114-1730
510653016    EDI: IRS.COM Apr 08 2010 17:13:00   IRS,   20 Washington Place,   Newark, NJ 07102
510649111    E-mail/Text: leonardpeduto@kozyrahartz.com                      Kozyra & Hartz LLC,
             75 Eisenhower Pkwy,   1st Floor,   Roseland, NJ 07068
510649847   +E-mail/Text: peretore@peretore.com                             Peretore & Peretore, P.C.,
             191 Woodport Road,   Sparta, NJ 07871-2607
```

```
District/off: 0312-2           User: rhernand        Page 47 of 47           Date Rcvd: Apr 08, 2010
Case: 10-20324                 Form ID: b9b          Total Noticed: 3771

The following entities were noticed by electronic transmission (continued)
510649860    +E-mail/Text: peter@clinco.net                          Peter Clinco,   1901 Ave. Of The Stars,
               Suite 1100,    Los Angeles, CA 90067-6002
510649983     E-mail/Text: PECBANKRUPTCY@pgnmail.com                              Progress Energy Carolinas,
               P.O. Box 1551,    Raleigh, NC 27602-1551
                                                                                            TOTAL: 7


             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
510647938     Colts Neck Pharmacy
510648849     Jacob J. Katz & Company
510649370     Mark Williams
510649512     Miller Educational Excellence
510648492*   +Galender & Associates Inc,   2240 Pappas Pl,   Hayward, CA 94542-2370
510648699*   +Holbrook Insurance Center, Inc.,   40 South Franklin St.,   Holbrook, MA 02343-1421
510649196*   +Lehigh Valley Grand Prix LLC,   649 South 10th St.,   Allentown, PA 18103-3173
510649732*   +Oak Tree Funding LLC,   620 Main St.,   Unit CU1,   East Greenwich, RI 02818-3673
510649988*   +Promax Construction Inc,   496 Douglas Hook Rd,   Chepachet, RI 02814-1345
510650011*   +Quality Cable Services Inc.,   4830 Scout Rd,   Zionsville, PA 18092-2836
                                                                               TOTALS: 4, * 6

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Apr 10, 2010**                    **Signature:**    *Joseph Speetjens*