**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| In re:  FIRST PRIORITY PAY, LLC | § | Case No. 10-20324-VFP |
| LLC, PRIORITY PAYROLL | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Benjamin A. Stanziale, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:  $362,132.13 | | Assets Exempt:  NA | |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants:  $401,082.26 | | Claims Discharged Without Payment:  NA | |
| Total Expenses of Administration:  $1,343,808.39 | | | |

3) Total gross receipts of $1,744,890.65 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,744,890.65 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,343,808.39 | $1,343,808.39 | $1,343,808.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $779,414.14 | $618,494.59 | $580,918.83 | $200,345.35 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,257,335.46 | $22,192,333.78 | $19,526,885.48 | $200,736.91 |
| **TOTAL DISBURSEMENTS** | $5,036,749.60 | $24,154,636.76 | $21,451,612.70 | $1,744,890.65 |

4) This case was originally filed under chapter 7 on 04/06/2010.  The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      03/01/2017                          By: /s/ Benjamin A. Stanziale, Jr.
                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUNDS | 1290-000 | $17,674.28 |
| TOLL BROTHERS INC - FRAUDULENT CONVEYANCE | 1241-000 | $50,000.00 |
| PREFERENCE AGAINST DUKE/DATA PROCESS | 1241-000 | $45,000.00 |
| ACCOUNTS RECEIVABLE | 1221-000 | $151.74 |
| PREFERENCE AGAINST ATLANTA BAY BREEZE | 1241-000 | $21,000.00 |
| PREFERENCE ACTION - EARLY LEARNING COALITION | 1241-000 | $7,378.01 |
| PREF AGAINST NTK AVIATION AMERICA | 1241-000 | $22,000.00 |
| PREFERENCE ACTION AGAINST ADNAN AFZAL, MD | 1241-000 | $49,999.99 |
| PREF AGAINST PRECISION GLOBAL CONSULTING | 1241-000 | $54,500.00 |
| PREF AGAINST COMMERCE REAL ESTATE SOLUTION | 1241-000 | $55,000.00 |
| PREF AGAINST MERCHANDISING DONE RIGHT | 1141-000 | $3,324.78 |
| INTEREST (u) | 1270-000 | $292.93 |
| PREFERENCE AGAINST SUSY DORN PRODUCTIONS, LLC | 1241-000 | $6,600.00 |
| VIDEO CONFERENCE UNIT | 1229-000 | $500.00 |
| PREF AGAINST AMERICAVEN | 1141-000 | $4,000.00 |
| PREFERENCE AGAINST SUB SHOPPES, LLC | 1241-000 | $6,499.99 |
| PREF. AGAINST ANGELA TAYLOR LLC | 1241-000 | $3,000.00 |
| ARENA ONE, LLC - PREFERENCE ACTION | 1141-000 | $2,500.00 |
| OVERPAYMENT MADE TO IRS  ACCOUNT OF MAILWISE SOL | 1290-000 | $9,246.37 |
| PRIORITY SUPPORT - PREFERENCE ACTION | 1141-000 | $1,000.00 |
| ANAGO FRANCHISING, INC(MSJC) - PREFERENCE ACTION | 1241-000 | $10,277.00 |
| DIVERSITY MARKETING & COMM - PREFERENCE ACTION | 1141-000 | $9,000.00 |
| PREFERENCE AGAINST RAPID REFILL, INC. | 1241-000 | $17,250.00 |
| NEW ENGLAND SPORTS ENTMT - PREFERENCE ACTION | 1141-000 | $5,500.00 |
| PREFERENCE AGAINST GCB SERVICES | 1241-000 | $10,000.00 |
| FUNDS HELD IN TRUST ACCOUNT OF CARLIN & WARD | 1129-000 | $501,555.96 |
| **TOTAL GROSS RECEIPTS** | | **$913,251.05** |

| | | |
|---|---|---:|
| ACTION AGAINST HARTFORD INSURANCE | 1249-000 | $440,000.00 |
| RETURN OF SECURITY DEPOSIT FROM FL. OFFICE | 1229-000 | $4,473.00 |
| PREFERENCE AGAINST JDA GROUP | 1241-000 | $64,000.00 |
| PREF AGAINST CHAMPION UROLOGY | 1241-000 | $22,500.00 |
| PREF AGAINST CFO4LIFE | 1241-000 | $50,000.00 |
| FUNDS HELD BY TEXAS WORKFORCE COMMISSION | 1290-000 | $93,192.91 |
| PREFERENCE AGAINST POWELL PROPERTIES, INC. | 1141-000 | $5,000.00 |
| PREF AGAINST DOWELL INSURANCE AGENCY | 1141-000 | $5,928.16 |
| PREF AGAINST CARLIN & WARD | 1141-000 | $7,500.00 |
| PREF AGAINST REGO INVESTMENTS CENTRAL VALLEY | 1241-000 | $2,500.00 |
| ZOETIC INTERACTIVE - PREFERENCE ACTION | 1141-000 | $5,568.00 |
| INVESTORS SAVINGS BANK ACCOUNT 86-80-33562 | 1229-000 | $44.35 |
| PREFERENCE AGAINST MARKETVISION GATEWAY RESEARCH | 1241-000 | $4,250.00 |
| PREF AGAINST SOUTHERN RHODE ISLAND VOLUNTEERS | 1241-000 | $1,000.00 |
| PREFERENCE - NATIONAL ENVIRONMENTAL WASTE | 1241-000 | $5,000.00 |
| PREFERENCE AGAINST GREEN APPLE CLEANERS LLC | 1241-000 | $18,900.00 |
| PREF AGAINST ODYSSEY AUTOMOTIVE | 1141-000 | $22,500.00 |
| DOUGLASVILLE BAY BREEZE, INC | 1241-000 | $8,500.00 |
| B TO Z COMMUNICATIONS - PREFERENCE ACTION | 1141-000 | $4,000.00 |
| EARLY LEARNING COLITION REFUND OF DOUBLE PAYMENT | 1290-000 | $59,108.02 |
| WACHOVIA BANK - ACCOUNT ENDING 2509 | 1129-000 | $3,875.16 |
| CBS OUTDOOR - PREFERENCE ACTION | 1141-000 | $3,800.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,744,890.65** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|---------------------------------|-----------------|----------------|-------------|
| | | | None | | | |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - BENJAMIN A. STANZIALE, JR. | 2100-000 | NA | $75,596.72 | $75,596.72 | $75,596.72 |
| Trustee, Expenses - BENJAMIN A. STANZIALE, JR. | 2200-000 | NA | $1,189.00 | $1,189.00 | $1,189.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $3,387.00 | $3,387.00 | $3,387.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $4,232.99 | $4,232.99 | $4,232.99 |
| Administrative Rent (post-petition storage fees, leases) - C. MARINO RECORDS MANAGEMENT | 2410-000 | NA | $24,955.50 | $24,955.50 | $24,955.50 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - C. MARINO RECORDS MANAGEMENT | 2420-000 | NA | $582.00 | $582.00 | $582.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) – RICCIARDI BUSINESS SYSTEMS | 2420-000 | NA | $1,785.83 | $1,785.83 | $1,785.83 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $55,157.75 | $55,157.75 | $55,157.75 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $28,632.28 | $28,632.28 | $28,632.28 |
| Other Chapter 7 Administrative Expenses - ACRES LAND TITLE AGENCY, INC. | 2990-000 | NA | $450.00 | $450.00 | $450.00 |
| Other Chapter 7 Administrative Expenses - BLUE HOST, INC | 2990-000 | NA | $227.28 | $227.28 | $227.28 |
| Other Chapter 7 Administrative Expenses - KORN HYNES ADVERTISING | 2990-000 | NA | $220.69 | $220.69 | $220.69 |
| Other Chapter 7 Administrative Expenses - NICKLEFISH | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| Other Chapter 7 Administrative Expenses - ROBERT CIRILLO INC | 2990-000 | NA | $939.25 | $939.25 | $939.25 |
| Other Chapter 7 Administrative Expenses - ROBERT CIRILLO, INC | 2990-000 | NA | $1,554.75 | $1,554.75 | $1,554.75 |
| Other Chapter 7 Administrative Expenses - SOVEREIGN BANK | 2990-000 | NA | $2,117.00 | $2,117.00 | $2,117.00 |
| Attorney for Trustee Fees (Other Firm) - BINGHAM HESS COBLENTZ & BELL, PC | 3210-000 | NA | $2,489.00 | $2,489.00 | $2,489.00 |
| Attorney for Trustee Fees (Other Firm) - HELLRING LINDEMAN GOLDSTEIN SIEGAL | 3210-000 | NA | $692,050.25 | $692,050.25 | $692,050.25 |
| Attorney for Trustee Fees (Other Firm) - WILLIAM J. LAYNG, ESQ | 3210-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm)  - BINGHAM HESS COBLENTZ & BELL, PC | 3220-000 | NA | $359.75 | $359.75 | $359.75 |
| Attorney for Trustee Expenses (Other Firm)  - HELLRING LINDEMAN GOLDSTEIN SIEGAL | 3220-000 | NA | $15,330.20 | $15,330.20 | $15,330.20 |
| Attorney for Trustee Expenses (Other Firm)  - WILLIAM J. LAYNG, ESQ | 3220-000 | NA | $367.01 | $367.01 | $367.01 |
| Accountant for Trustee Fees (Other Firm) - BEDERSON , LLP | 3410-000 | NA | $392,299.75 | $392,299.75 | $392,299.75 |
| Accountant for Trustee Fees (Other Firm) - BEDERSON, LLP | 3410-000 | NA | $10,994.00 | $10,994.00 | $10,994.00 |
| Accountant for Trustee Expenses (Other Firm) - BEDERSON , LLP | 3420-000 | NA | $7,613.79 | $7,613.79 | $7,613.79 |
| Accountant for Trustee Expenses (Other Firm) - BEDERSON, LLP | 3420-000 | NA | $276.60 | $276.60 | $276.60 |
| Appraiser for Trustee Fees - A. ATKINS APPRAISAL CORP. | 3711-000 | NA | $900.00 | $900.00 | $900.00 |
| Consultant for Trustee Fees - NATHAN UNGER | 3731-000 | NA | $10,850.00 | $10,850.00 | $10,850.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,343,808.39** | **$1,343,808.39** | **$1,343,808.39** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64P-3 | IRS | 5800-000 | $779,414.14 | $548,342.49 | $548,342.49 | $178,919.80 |
| 649P | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | $0.00 | $2,151.86 | $2,151.86 | $702.13 |
| 724 | U..S. BANKRUPTCY COURT - EMPLOYMENT COMMISSION OF NORTH CAROLINA | 5800-001 | $0.00 | $5.36 | $5.36 | $1.75 |
| 727 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | 5800-000 | $0.00 | $27.10 | $27.10 | $8.84 |
| 855P-4 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $37,471.82 | $0.00 | $0.00 |
| 856P | STATE OF NEW JERSEY | 5800-000 | $0.00 | $17,888.60 | $17,888.60 | $16,794.93 |
| 862 | STATE OF FLORIDA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 863 | STATE OF FLORIDA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $260.00 | $260.00 | $84.84 |
| 965 | STATE OF NEW YORK | 5800-000 | $0.00 | $262.50 | $262.50 | $85.65 |
| 980P | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | 5800-000 | $0.00 | $58.61 | $58.61 | $19.12 |
| 981 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | $0.00 | $154.28 | $50.34 | $50.34 |
| C837 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $11,271.97 | $11,271.97 | $3,677.95 |

| | | | | |
|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | $779,414.14 | $618,494.59 | $580,918.83 | $200,345.35 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US BANKRUPTCY COURT | 7100-001 | NA | $43,116.52 | $43,116.52 | $43,116.52 |
| 1 | OAK HILL CONTROLS LLC | 7100-000 | $18,518.00 | $18,518.00 | $18,518.00 | $205.80 |
| 2 | TASC FOR TEENS INC | 7100-000 | $1,285.48 | $1,285.48 | $1,285.48 | $14.30 |
| 3 | AT HOME COMPANION | 7100-000 | $2,050.73 | $2,050.73 | $2,050.73 | $22.80 |
| 4 | EXPERT DRUG TESTING INC | 7100-000 | $1,427.18 | $1,427.18 | $1,427.18 | $0.00 |
| 5 | PULEO'S AUTO CLINIC LLC | 7100-000 | $2,395.49 | $2,395.49 | $2,395.49 | $26.63 |
| 6 | U..S. BANKRUPTCY COURT - LAW OFFICES OF ANDREA J. FERRARRA | 7100-001 | $395.77 | $395.77 | $395.77 | $4.41 |
| 7 | IASIMONE PLUMBING-HEATING & DRAIN CLEANI | 7100-000 | $5,022.19 | $5,022.19 | $5,022.19 | $55.81 |
| 8 | JW LIFE MANAGEMENT SPECIALIST INC | 7100-000 | $1,436.12 | $1,436.12 | $1,436.12 | $15.96 |
| 9 | HARKESS SALTER & STEIN LLC | 7100-000 | $555.36 | $555.36 | $555.36 | $6.17 |
| 10 | LE TREND | 7100-000 | $15,000.00 | $15,000.00 | $0.00 | $0.00 |
| 11 | KAPS & BARTO, ESQS. | 7100-000 | $9,519.58 | $9,519.58 | $9,519.58 | $105.79 |
| 12 | CARABINERS INDOOR CLIMBING INC | 7100-000 | $1,672.37 | $1,672.37 | $1,672.37 | $18.59 |
| 13 | CHARLES D WHALEY | 7100-000 | $3,020.74 | $3,020.74 | $3,020.74 | $33.57 |

| 14 | LE TREND | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $166.70 |
| 15 | MATTESSICH PROPERTIES OF CENTRAL NEW YOR | 7100-000 | $1,926.09 | $1,926.09 | $1,926.09 | $21.41 |
| 16 | KIDS IN SHAPE PHYSICAL THERAPY LLC | 7100-000 | $6,704.29 | $6,704.29 | $6,704.29 | $74.51 |
| 17 | SPEIGHT FAMILY MEDICAL LLC | 7100-000 | $24,177.64 | $24,177.64 | $24,177.64 | $268.69 |
| 18 | THE DANIEL FOUNDATION | 7100-000 | $7,252.33 | $7,252.33 | $0.00 | $0.00 |
| 19 | CJG INC | 7100-000 | $12,015.44 | $12,015.44 | $12,015.44 | $133.53 |
| 20 | LINX GOLF MANAGEMENT INC | 7100-000 | $3,493.13 | $3,493.13 | $3,493.13 | $38.82 |
| 21 | EXECUPAY HOLDINGS, LLC | 7100-000 | $8,166.00 | $8,166.00 | $8,166.00 | $0.00 |
| 22 | GORDONS MANAGEMENT SERVICES INC | 7100-000 | $0.00 | $1,667.73 | $1,667.73 | $18.53 |
| 23 | AAA RESTAURANT FIRE CONTROL INC. | 7100-000 | $6,000.00 | $6,000.00 | $6,000.00 | $66.68 |
| 24 | REAL PROPERTY MANANGEMENT NORTH | 7100-000 | $4,713.15 | $4,713.15 | $4,713.15 | $0.00 |
| 25 | NEKO METROWEST LLC | 7100-000 | $7,301.00 | $7,301.00 | $7,301.00 | $0.00 |
| 26 | ELOOP SECURITY LLC | 7100-000 | $3,721.44 | $3,721.44 | $0.00 | $0.00 |
| 27 | U..S. BANKRUPTCY COURT - IMAGE PHOTO AND DIGITAL LAB, INC. | 7100-001 | $299.70 | $299.70 | $299.70 | $3.33 |
| 28 | PIECES OF THE PUZZLE LEARNING CENTER INC | 7100-000 | $2,463.62 | $2,463.62 | $2,463.62 | $27.38 |
| 29 | AWZ ENGINEERING INC | 7100-000 | $0.00 | $1,251.83 | $1,251.83 | $13.91 |
| 30 | CHAMPION MARTIAL ARTS INC | 7100-000 | $1,009.25 | $1,009.25 | $1,009.25 | $0.00 |

| 31 | LOPIANO, KENNY & STINSON LLC | 7100-000 | $9,103.18 | $9,103.18 | $9,103.18 | $101.17 |
| 32 | JITTERBUG PRODUCTIONS INCORPORATED | 7100-000 | $513.78 | $513.78 | $513.78 | $5.71 |
| 33 | DR. BETH BROWDY OPTOMETRIST | 7100-000 | $0.00 | $870.47 | $870.47 | $9.67 |
| 34 | U..S. BANKRUPTCY COURT - EGOZI PHOTOGRAPHY | 7100-001 | $220.48 | $220.48 | $220.48 | $2.45 |
| 35 | SAM THE CARPET MAN INC | 7100-000 | $858.43 | $858.43 | $858.43 | $0.00 |
| 36 | U..S. BANKRUPTCY COURT - METRO COMPANY LLC | 7100-001 | $110.79 | $110.79 | $110.79 | $1.23 |
| 37 | A TO Z WIRELESS SOLUTIONS INC | 7100-000 | $5,182.03 | $5,182.03 | $5,182.03 | $0.00 |
| 38 | ENVISION VIDEO SERVICES | 7100-000 | $658.57 | $658.57 | $658.57 | $0.00 |
| 39 | YASODA INC | 7100-000 | $2,420.80 | $2,420.80 | $2,420.80 | $26.90 |
| 40 | FLY BY NIGHT TRUCKING INC | 7100-000 | $630.93 | $630.00 | $630.00 | $7.00 |
| 41 | MONTGOMERY CAPITAL | 7100-000 | $1,635.84 | $1,635.84 | $1,635.84 | $18.18 |
| 42 | LK SHANAHAN INC | 7100-000 | $598.12 | $598.12 | $598.12 | $0.00 |
| 43 | U..S. BANKRUPTCY COURT - NUWAV MARKETING | 7100-001 | $170.08 | $170.08 | $170.08 | $1.89 |
| 44 | LEARN AND PLAY ACADEMY INC | 7100-000 | $0.00 | $498.98 | $498.98 | $5.55 |
| 45 | U..S. BANKRUPTCY COURT - NETWAVE INTERACTIVE MARKETING INC | 7100-001 | $153.97 | $153.97 | $153.97 | $1.71 |
| 46 | JOANNA M NICOLAY MELONOMA FOUNDATION, INC. | 7100-000 | $16,572.84 | $16,572.84 | $16,572.84 | $0.00 |

| 47 | BOREALE SYSTEMS INC | 7100-000 | $6,301.74 | $6,301.74 | $6,301.74 | $70.03 |
| 48 | SOLOMON FINANCIAL LLC | 7100-000 | $904.84 | $904.84 | $904.84 | $0.00 |
| 49 | MARIO L VELEZ | 7100-000 | $2,787.30 | $2,787.30 | $2,787.30 | $30.98 |
| 50 | SHADOW BROOK SWIM CLUB | 7100-000 | $17,963.92 | $17,963.92 | $17,963.92 | $199.64 |
| 51 | JAMIE MAZZARELLI | 7100-000 | $2,671.29 | $2,671.29 | $2,671.29 | $29.69 |
| 52 | U..S. BANKRUPTCY COURT - FARM FUN DAY CARE LLC | 7100-001 | $109.24 | $109.24 | $109.24 | $1.21 |
| 53 | CHRISTINE D DEGELE | 7100-000 | $532.93 | $532.93 | $0.00 | $0.00 |
| 54 | FATHER N SON TRANSPORTATION INC | 7100-000 | $1,403.12 | $1,403.12 | $1,403.12 | $15.59 |
| 55 | GEORGE WEBB CONSTRUCTION | 7100-000 | $624.15 | $624.15 | $624.15 | $6.94 |
| 56 | U..S. BANKRUPTCY COURT - NZ HOMES CORPORATION | 7100-001 | $332.83 | $332.83 | $332.83 | $3.70 |
| 57 | C. H. MARTIN, INC. | 7100-000 | $2,084.38 | $2,084.38 | $2,084.38 | $23.16 |
| 58 | TERM ENTERPRISES INC | 7100-000 | $6,835.01 | $6,835.01 | $6,835.01 | $75.96 |
| 59 | EMPIRE DENTAL CARE, P.C. | 7100-000 | $13,426.66 | $13,426.66 | $13,426.66 | $149.21 |
| 60 | TOURVILLE ENTERPRISES INC | 7100-000 | $12,542.79 | $12,542.79 | $0.00 | $0.00 |
| 61 | CORE TELECOM SYSTEMS INC. | 7100-000 | $32,390.62 | $32,390.62 | $32,390.62 | $359.96 |
| 62 | WAV GROUP INC. | 7100-000 | $18,708.02 | $18,708.02 | $18,708.02 | $207.91 |
| 63 | UPSCALE PHOTOGRAPHY, LLC | 7100-000 | $3,811.28 | $3,811.28 | $3,811.28 | $42.36 |
| 65 | INES MATURANA SENDOYA | 7100-000 | $1,685.97 | $1,685.97 | $1,685.97 | $18.74 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 66U | ADVANCED TECHNOLOGY AND DIVERSIFIED PROD | 7100-000 | $3,720.23 | $3,720.23 | $3,720.23 | $41.34 |
| 67 | JUNE MANAGEMENT CONSULTANTS INC | 7100-000 | $26,339.02 | $26,339.02 | $26,339.02 | $292.71 |
| 68 | HIGHLANDS ABSTRACT LTD | 7100-000 | $950.00 | $950.00 | $950.00 | $10.56 |
| 69 | TOMAHAWK TRANSPORTATION, LLC | 7100-000 | $3,292.79 | $3,292.79 | $3,292.79 | $36.59 |
| 70 | REDFIELD FARM LLC | 7100-000 | $13,261.89 | $13,261.89 | $13,261.89 | $147.38 |
| 71 | ROXYJOHN INC. | 7100-000 | $6,867.74 | $6,867.74 | $6,867.74 | $0.00 |
| 72 | NEOPOST LEASING | 7100-000 | $6,660.09 | $6,491.03 | $6,491.03 | $0.00 |
| 73 | AGAVE TRANSPORTATION LLC | 7100-000 | $10,849.13 | $10,849.13 | $10,849.13 | $0.00 |
| 74 | LEGACY EFFECTS, LLC | 7100-000 | $0.00 | $558,463.47 | $558,463.47 | $6,206.32 |
| 75 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | $0.00 | $60,334.64 | $0.00 | $0.00 |
| 76 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $498,128.83 | $0.00 | $0.00 |
| 77 | VICINITY PUBLICATIONS, INC. | 7100-000 | $5,020.26 | $5,020.26 | $5,020.26 | $55.79 |
| 78 | PAUL J CARR | 7100-000 | $500.00 | $500.00 | $500.00 | $5.56 |
| 79 | TOMANDTIM ENTERPRISES LLC | 7100-000 | $1,124.71 | $1,124.71 | $1,124.71 | $12.50 |
| 80 | PJ OCEAN | 7100-000 | $1,975.96 | $1,975.96 | $1,975.96 | $21.96 |
| 81 | PJ BRICK INC. | 7100-000 | $1,312.92 | $1,312.92 | $1,312.92 | $14.59 |
| 82 | U..S. BANKRUPTCY COURT - SCHOENBAECHLER TAX & BOOKKEEPING | 7100-001 | $131.14 | $131.14 | $131.14 | $1.46 |

| 83 | GANFIELD MFR THERAPUTICS LTD | 7100-000 | $2,346.11 | $2,346.11 | $2,346.11 | $26.07 |
| 84 | DERRIG MANAGEMENT, INC. | 7100-000 | $23,299.48 | $23,299.48 | $23,299.48 | $258.93 |
| 85 | DERRIG BUILDERS, INC. | 7100-000 | $18,471.46 | $18,471.46 | $18,471.46 | $205.28 |
| 86 | SHAUN HEFNER COMPANY LLC | 7100-000 | $1,840.57 | $1,840.57 | $1,840.57 | $20.45 |
| 87 | NY REHABILITATIVE SERVICES LLC | 7100-000 | $3,319.11 | $3,319.11 | $3,319.11 | $36.89 |
| 88 | THE SOFT FORGE, INC. | 7100-000 | $9,521.88 | $9,521.88 | $9,521.88 | $0.00 |
| 89 | FIRST CITY REAL ESTATE GROUP LLC | 7100-000 | $1,127.87 | $1,127.87 | $1,127.87 | $12.53 |
| 90 | STANLEY REED | 7100-000 | $16,471.09 | $16,471.09 | $16,471.09 | $183.05 |
| 91 | DUBOIS MANAGEMENT CO | 7100-000 | $7,441.17 | $7,441.17 | $7,441.17 | $82.70 |
| 92 | TOURVILLE ENTERPRISES INC | 7100-000 | $0.00 | $12,542.79 | $12,542.79 | $139.39 |
| 93 | REGO INVESTMENTS CENTRAL VALLEY | 7100-000 | $20,042.43 | $20,042.43 | $20,042.43 | $222.74 |
| 94 | ADNAN AFZAL MD PA | 7100-000 | $75,221.12 | $75,221.12 | $75,221.12 | $835.95 |
| 95 | DANIEL R WILHELM | 7100-000 | $2,923.66 | $2,923.66 | $2,923.66 | $32.49 |
| 96 | GOURMET BOUTIQUE, LLC | 7100-000 | $10,127.85 | $10,127.85 | $10,127.85 | $112.55 |
| 97 | BLIPS PARTNERS LLC | 7100-000 | $1,151.29 | $1,151.29 | $0.00 | $0.00 |
| 98 | FRANCU ONE LLC | 7100-000 | $14,916.94 | $14,916.94 | $14,916.94 | $165.78 |
| 99 | EDUCATIONAL CONSULTING GROUP | 7100-000 | $1,115.18 | $1,115.18 | $1,115.18 | $12.39 |
| 100 | LAMAR ADVERTISING COMPANY | 7100-000 | $77,000.00 | $90,500.00 | $90,500.00 | $0.00 |
| 101 | DELIVERANCE BIBLE CHURCH | 7100-000 | $10,747.08 | $10,747.08 | $10,747.08 | $119.43 |

| 102 | SOUTHERN CALIFORNIA CUSTOM WINDOWS AND D | 7100-000 | $563.02 | $563.02 | $563.02 | $0.00 |
| 103 | U..S. BANKRUPTCY COURT - MELISSA KASPRZYK | 7100-001 | $190.68 | $190.68 | $190.68 | $2.12 |
| 104 | WILLIAM J MIDON | 7100-000 | $3,481.22 | $3,481.22 | $3,481.22 | $38.69 |
| 105 | CM DOTY OF VICTORY LANE INC. | 7100-000 | $503.73 | $503.73 | $503.73 | $5.60 |
| 106 | SWISSTEKNIK LLC | 7100-000 | $8,564.95 | $8,564.95 | $8,564.95 | $95.18 |
| 107 | TAYLOR ASSOCIATES | 7100-000 | $1,335.10 | $1,335.10 | $1,335.10 | $14.84 |
| 108 | TROLAN & TROLAN | 7100-000 | $6,229.01 | $6,229.01 | $6,229.01 | $69.22 |
| 109 | SHERRI SHUBIN COHEN & DANIEL M. COHEN | 7100-000 | $1,128.24 | $1,128.24 | $1,128.24 | $12.54 |
| 110 | INPHARMATICS SOLUTIONS GROUP, LLC | 7100-000 | $4,130.04 | $4,130.04 | $4,130.04 | $45.90 |
| 111 | TALIC INC. | 7100-000 | $427.40 | $427.40 | $0.00 | $0.00 |
| 112 | DINNER TRAINS OF NEW ENGLAND | 7100-000 | $2,985.23 | $2,985.23 | $2,985.23 | $33.18 |
| 113 | SJ KIM INC | 7100-000 | $0.00 | $3,474.06 | $3,474.06 | $38.61 |
| 114 | U..S. BANKRUPTCY COURT - ESTEEM CLEANING SERVICES LLC | 7100-001 | $316.21 | $316.21 | $316.21 | $3.51 |
| 115 | SALESFORCE.COM, INC. | 7100-000 | $28,575.00 | $28,575.00 | $28,575.00 | $0.00 |
| 116 | NAVASOFT INC. | 7100-000 | $2,872.46 | $2,872.46 | $2,872.46 | $0.00 |
| 117 | GIGA MED I LLC | 7100-000 | $16,017.87 | $16,017.87 | $16,017.87 | $178.01 |
| 118 | GIGA MED II LLC | 7100-000 | $9,374.67 | $9,374.67 | $9,374.67 | $104.18 |

| 119 | ADVANCE ELECTRONIC INSTRUMENTS INC | 7100-000 | $4,431.82 | $4,431.82 | $4,431.82 | $0.00 |
| 120 | HOLLIS MEDICAL SERVICES PC | 7100-000 | $0.00 | $44,501.28 | $44,501.28 | $0.00 |
| 121 | MORRIS MEDICAL, P.C. | 7100-000 | $5,607.12 | $5,607.12 | $5,607.12 | $0.00 |
| 122 | CHILDRENS LEARNING EXPRESS INC | 7100-000 | $874.85 | $874.85 | $0.00 | $0.00 |
| 123 | PRISTINE PROPERTY MANAGEMENT | 7100-000 | $2,582.70 | $2,582.70 | $2,582.70 | $28.70 |
| 124 | SUPERIOR WATERPROOFING INC | 7100-000 | $57,000.00 | $57,000.00 | $57,000.00 | $633.45 |
| 125 | KAREN JEAN EVANCIC | 7100-000 | $499.26 | $499.26 | $499.26 | $5.55 |
| 126 | STORY INC. | 7100-000 | $9,880.40 | $9,880.40 | $0.00 | $0.00 |
| 127 | U..S. BANKRUPTCY COURT - 2BE LLC | 7100-001 | $372.04 | $372.04 | $372.04 | $4.13 |
| 128 | U..S. BANKRUPTCY COURT - FAMILY YOUTH INTERACTION ZONE LLC | 7100-001 | $362.49 | $362.49 | $362.49 | $4.03 |
| 129 | BRIJAK INC | 7100-000 | $5,100.23 | $5,100.23 | $5,100.23 | $56.68 |
| 130 | WINDOW SHAPES INC | 7100-000 | $43,532.16 | $43,532.16 | $43,532.16 | $483.78 |
| 131 | ADVANCED FOOT & ANKLE CARE CENTER | 7100-000 | $1,716.00 | $1,716.00 | $1,716.00 | $0.00 |
| 132 | DESIGN PHOTOGRAPHY LTD. | 7100-000 | $16,771.44 | $16,771.44 | $16,771.44 | $186.38 |
| 133 | PRINT MANAGEMENT PARTNERS INC. | 7100-000 | $6,752.84 | $6,752.84 | $6,752.84 | $0.00 |
| 134 | THE COGNITION GROUP INC | 7100-000 | $12,457.57 | $12,457.57 | $12,457.57 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 135 | KIDSAFE INC | 7100-000 | $5,650.17 | $5,650.17 | $0.00 | $0.00 |
| 136 | U..S. BANKRUPTCY COURT - NFTI CORPORATION | 7100-001 | $278.66 | $278.66 | $278.66 | $3.10 |
| 137 | MEGNIK INC. | 7100-000 | $7,977.83 | $7,977.83 | $7,977.83 | $88.66 |
| 138 | ST. ROSE OF LIMA CHURCH | 7100-000 | $10,036.30 | $10,036.30 | $10,036.30 | $111.54 |
| 139 | HAMN VENTURES LLC | 7100-000 | $4,942.02 | $4,942.02 | $4,942.02 | $0.00 |
| 140 | WTF SOLUTIONS | 7100-000 | $1,849.90 | $1,849.90 | $1,849.90 | $20.56 |
| 141 | DELTA MU DELTA HONOR SOCIETY | 7100-000 | $12,343.93 | $12,343.93 | $12,343.93 | $137.18 |
| 142 | PRIMARY CARE INTERNAL MEDICINE, PLLC | 7100-000 | $1,997.16 | $1,997.16 | $1,997.16 | $22.19 |
| 143 | KAPNAG HEATING & PLUMBING CORP | 7100-000 | $5,052.39 | $5,052.39 | $0.00 | $0.00 |
| 144 | ALCHERABIO LLC | 7100-000 | $4,116.51 | $4,116.51 | $4,116.51 | $0.00 |
| 145 | PROJECT PEACE EAST BAY | 7100-000 | $1,248.13 | $1,248.13 | $1,248.13 | $13.87 |
| 146 | SOCIAL ENTERPRISES INC | 7100-000 | $3,402.05 | $3,402.05 | $0.00 | $0.00 |
| 147 | BLUE BAY TECHNOLOGY INC | 7100-000 | $6,423.44 | $6,423.44 | $0.00 | $0.00 |
| 148 | IRIS PHOTOGRAPHY LLC | 7100-000 | $10,779.11 | $10,779.11 | $10,779.11 | $119.79 |
| 149 -3 | CONSULTANTS EXCHANGE USA | 7100-000 | $0.00 | $191,173.82 | $191,173.82 | $0.00 |
| 150 | LORANGER & SONS INC | 7100-000 | $1,525.49 | $1,525.49 | $1,525.49 | $16.95 |
| 151 | UPTON FOREIGN AUTO SERVICE CORP | 7100-000 | $764.43 | $764.43 | $764.43 | $0.00 |
| 152 | COX & YOUNG VENTURES LLC | 7100-000 | $18,781.89 | $18,781.89 | $18,781.89 | $208.73 |

| 153 | PHILADELPHIA UNIQUE INDOOR COMFORT | 7100-000 | $50,041.57 | $50,041.57 | $50,041.57 | $556.12 |
| 154 -2 | BOSTON UNIQUE INDOOR COMFORT | 7100-000 | $18,045.52 | $20,095.82 | $20,095.82 | $223.33 |
| 155 -2 | MARYLAND UNIQUE INDOOR COMFORT | 7100-000 | $4,134.24 | $7,828.78 | $7,828.78 | $87.00 |
| 156 | NEW YORK UNIQUE INDOOR COMFORT | 7100-000 | NA | $7,587.62 | $7,587.62 | $84.32 |
| 157 | DUAL DIAGNOSIS TREATMENT CTR. | 7100-000 | $43,876.76 | $43,876.76 | $43,876.76 | $0.00 |
| 158 | U..S. BANKRUPTCY COURT - ALWAYS HOME DROP IN | 7100-001 | $113.49 | $113.49 | $113.49 | $1.26 |
| 159 | MONEY SERVICES VIRGINIA INC | 7100-000 | $2,189.70 | $2,189.70 | $2,189.70 | $0.00 |
| 160 | GLORY REHABILITATION & CONSULTING | 7100-000 | $9,011.86 | $9,011.86 | $9,011.86 | $100.15 |
| 161 | COUCHMAN CONANT INC. | 7100-000 | $34,400.00 | $34,400.00 | $34,400.00 | $382.29 |
| 162 | TRIDENT PARTNERS LLC | 7100-000 | $2,252.25 | $2,252.25 | $0.00 | $0.00 |
| 163 | JACOB BURNS | 7100-000 | $7,090.15 | $7,090.15 | $7,090.15 | $0.00 |
| 164 | AMBASSADOR CELLAR LLC | 7100-000 | $1,291.30 | $1,291.30 | $1,291.30 | $0.00 |
| 165 | A-TECH RESTORATION INC. | 7100-000 | $2,128.55 | $2,128.55 | $0.00 | $0.00 |
| 166 | KEVIN MARZ | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 |
| 167 | CENTRALPACK ENGINEERING CORP | 7100-000 | NA | $4,695.19 | $0.00 | $0.00 |
| 168 | JAMES YOUNG | 7100-000 | $0.00 | $1,735.00 | $1,735.00 | $19.28 |
| 169 | PACIFIC NEUROLOGY CONSULTANTS INC. | 7100-000 | $12,468.62 | $12,468.62 | $12,468.62 | $138.57 |
| 170 | DEIRDRE MILANES | 7100-000 | NA | $950.00 | $0.00 | $0.00 |

| 171 | SUSAN MAGEE LLC | 7100-000 | $1,558.44 | $1,558.44 | $1,558.44 | $17.32 |
| 172 | ARE WE THERE YET LLC | 7100-000 | $757.74 | $757.74 | $757.74 | $8.42 |
| 173 | NATIONAL GRID | 7100-000 | $388.98 | $388.98 | $388.98 | $0.00 |
| 174 | CENTRALPACK ENGINEERING CORP | 7100-000 | $19,316.93 | $19,316.93 | $19,316.93 | $214.67 |
| 175 | FULL GOSPEL MONUMENT OF FAITH CHURCH, INC. | 7100-000 | $13,203.78 | $13,203.78 | $13,203.78 | $0.00 |
| 176 | NETBRAIN TECHNOLOGIES INC | 7100-000 | $0.00 | $5,130.97 | $5,130.97 | $0.00 |
| 177 | TIME WARNER CABLE | 7100-000 | $444.13 | $444.13 | $444.13 | $0.00 |
| 178 | A/C CONTROL INC | 7100-000 | $5,124.87 | $5,124.87 | $5,124.87 | $56.95 |
| 179 | FUTURE FORMULATIONS LLC | 7100-000 | $33,152.13 | $33,152.13 | $0.00 | $0.00 |
| 180 | BRETT E MALLONEE | 7100-000 | $6,553.70 | $6,553.70 | $6,553.70 | $0.00 |
| 181 | H EDWARD HAGY | 7100-000 | $5,894.36 | $5,894.36 | $5,894.36 | $65.51 |
| 182 | ROBERT MIGLIACCIO | 7100-000 | $664.25 | $664.25 | $664.25 | $7.38 |
| 183 | CHARLES E PEARSON JR | 7100-000 | $3,264.47 | $3,264.47 | $0.00 | $0.00 |
| 184 | LILYGREN ENTERPRISES INC | 7100-000 | $5,721.77 | $5,721.77 | $5,721.77 | $63.59 |
| 185 | SALEM HEIGHTS DENTAL LLC | 7100-000 | $10,329.75 | $10,329.75 | $10,329.75 | $114.80 |
| 186 | KAHAWA LLC | 7100-000 | $11,165.46 | $11,165.46 | $11,165.46 | $0.00 |
| 187 | TOPPS ASPHALT SEALING & PAVING INC | 7100-000 | $10,009.82 | $10,009.82 | $10,009.82 | $111.24 |
| 188 | BULLDOG ENTERPRISES | 7100-000 | $5,355.67 | $5,355.67 | $5,355.67 | $59.52 |

| 189 | U..S. BANKRUPTCY COURT - R-P WRIGHT PROPERTIES LLC | 7100-001 | $130.33 | $130.33 | $130.33 | $1.45 |
|-----|------|------|------|------|------|------|
| 190 | FROST PAINTING LLC | 7100-000 | $12,162.88 | $12,162.88 | $12,162.88 | $135.17 |
| 191 | ANGIOMA ALLIANCE | 7100-000 | $6,728.08 | $6,728.08 | $6,728.08 | $74.77 |
| 192 | WESLEY-JAMES INC | 7100-000 | $814.50 | $814.50 | $814.50 | $9.05 |
| 193 | DAWN INDUSTRIES, INC. | 7100-000 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 |
| 194 | TPSB, LLC | 7100-000 | $2,074.37 | $2,074.37 | $2,074.37 | $23.05 |
| 195 | MEDIA DESIGN ASSOCIATES | 7100-000 | $68,541.97 | $68,541.97 | $68,541.97 | $0.00 |
| 196 | VILLIGER PARTNERS, LLC | 7100-000 | $0.00 | $23,870.00 | $23,870.00 | $265.27 |
| 197 | LAW OFFICES OF RICKY MALIK, LLC | 7100-000 | $916.32 | $916.32 | $916.32 | $0.00 |
| 198 | CAFE OF LIFE P C | 7100-000 | $8,028.97 | $8,028.97 | $0.00 | $0.00 |
| 199 | SAFALTEK LLC | 7100-000 | $0.00 | $5,494.10 | $5,494.10 | $0.00 |
| 200 | SILICON VALLEY ALLIANCE CHURCH | 7100-000 | $10,880.70 | $10,880.70 | $10,880.70 | $120.92 |
| 201 | 5042 HOLDINGS LIMITED | 7100-000 | $201,911.26 | $201,911.26 | $201,911.26 | $2,243.88 |
| 202 | THREE THORNES, LLC | 7100-000 | $10,738.21 | $10,738.21 | $10,738.21 | $119.34 |
| 203 | TRIDENT PARTNERS LLC | 7100-000 | $0.00 | $2,252.25 | $2,252.25 | $25.03 |
| 204 | AIR CHILLER INC | 7100-000 | $5,328.52 | $5,328.52 | $5,328.52 | $59.22 |
| 205 | ADULT & PEDIATRIC ALLERGIST OF CENTER JE | 7100-000 | $697.77 | $697.77 | $697.77 | $7.75 |
| 206 | PETER A HANNA | 7100-000 | $5,673.74 | $5,673.74 | $5,673.74 | $63.05 |
| 207 | VIDEO SHACK INC | 7100-000 | $3,074.92 | $3,074.92 | $3,074.92 | $34.17 |

| 208 | BORRELLINET IT SERVICES INC | 7100-000 | $2,625.36 | $2,625.36 | $2,625.36 | $0.00 |
| 209 | KOERNER KRONENFELD PARTNERS, LLC | 7100-000 | $12,726.72 | $12,726.72 | $12,726.72 | $141.43 |
| 210 | MICHAEL THOMAS CPA PC | 7100-000 | $9,231.35 | $9,231.35 | $9,231.35 | $102.59 |
| 211 | INRACKS, INC. | 7100-000 | $1,597.22 | $1,597.22 | $1,597.22 | $17.75 |
| 212 | ERGO SYSTEMS INC | 7100-000 | $16,218.32 | $16,218.32 | $16,218.32 | $0.00 |
| 213 | U..S. BANKRUPTCY COURT - LYNNETTE'S SCHOOL | 7100-001 | NA | $54.48 | $54.48 | $0.61 |
| 214 | BRONX MEGA CARE MEDICAL PLLS | 7100-000 | NA | $4,805.10 | $4,805.10 | $53.40 |
| 215 | ERIC H PHAM MD INC | 7100-000 | NA | $3,258.84 | $3,258.84 | $36.22 |
| 216 | DAVES WORK CORPORATION | 7100-000 | NA | $25,158.56 | $25,158.56 | $0.00 |
| 217 | UNITED PARCEL SERVICE | 7100-000 | $400.84 | $40.78 | $40.78 | $0.00 |
| 218 | U..S. BANKRUPTCY COURT - DOUGLAS W. BROWN | 7100-001 | NA | $172.01 | $172.01 | $1.91 |
| 219 | THERAPY CONCEPTS LLC | 7100-000 | NA | $12,002.83 | $12,002.83 | $0.00 |
| 220 | BRETT QUIGLEY | 7100-000 | $0.00 | $122,556.00 | $122,556.00 | $0.00 |
| 221 -2 | OLYMPIA PHYSICAL THERAPY & REHA INC | 7100-000 | NA | $29,695.30 | $29,695.30 | $330.01 |
| 222 | MEIKLEJOHN CIVIL LIBERTIES INSTITUTE | 7100-000 | NA | $1,027.12 | $1,027.12 | $11.41 |
| 223 | U..S. BANKRUPTCY COURT - AARON CHARLES ANTRIM | 7100-001 | NA | $140.00 | $140.00 | $1.56 |

| 224 | OZ LAND ENTERPRISES, LLC | 7100-000 | NA | $5,100.00 | $5,100.00 | $0.00 |
| 225 | WAYNE TILLMAN, DPM | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $15.56 |
| 226 | U.S. BANKRUPTCY COURT - ANDREW PERKINS | 7100-001 | NA | $223.39 | $223.39 | $2.48 |
| 227 | CONNIE MACK INC | 7100-000 | NA | $5,997.25 | $5,997.25 | $66.65 |
| 228 | CAITLIN MOMSROE, M.S., D.C. | 7100-000 | $0.00 | $8,664.57 | $8,664.57 | $96.29 |
| 229 | HEAVYWOOD RECORDS LLC | 7100-000 | NA | $14,685.29 | $14,685.29 | $163.20 |
| 230 | U..S. BANKRUPTCY COURT - UNIVISION TECHNOLOGIES INC. | 7100-001 | NA | $136.56 | $136.56 | $1.52 |
| 231 | STAFLAND ENERGY LLC | 7100-000 | NA | $5,430.38 | $5,430.38 | $0.00 |
| 232 | MEDINA PEST CONTROL | 7100-000 | NA | $9,692.35 | $9,692.35 | $107.71 |
| 233 | NOARC II, INC. | 7100-000 | NA | $3,035.63 | $3,035.63 | $33.74 |
| 234 | DB MUSIC PRODUCTIONS INC | 7100-000 | NA | $9,551.32 | $9,551.32 | $0.00 |
| 235 -2 | MEASURABLE MEDIA GROUP LLC | 7100-000 | $0.00 | $97,965.34 | $97,965.34 | $1,088.71 |
| 236 | UNLIMITED VENTURES | 7100-000 | NA | $21,548.28 | $21,548.28 | $239.47 |
| 237 | S. RICHARD AXELROD | 7100-000 | NA | $3,360.61 | $3,360.61 | $37.35 |
| 238 | BURKLAND CONSULTING INC. | 7100-000 | $0.00 | $3,004.93 | $3,004.93 | $0.00 |
| 239 | DOUGLAS LEE CHESTER D D S | 7100-000 | NA | $2,033.96 | $2,033.96 | $22.60 |
| 240 | CORSO, LLC | 7100-000 | NA | $11,496.29 | $11,496.29 | $127.76 |
| 241 | PREMIER WHOLESALE PARTS INC. | 7100-000 | NA | $1,510.06 | $1,510.06 | $16.78 |

| 242 | FARTHEST STAR ENTERPRISES INC. | 7100-000 | NA | $1,097.70 | $1,097.70 | $0.00 |
| 243 | GINO A GENERA | 7100-000 | NA | $9,911.42 | $9,911.42 | $110.15 |
| 244 | MILLER EDUCATIONAL CENTER | 7100-000 | NA | $7,390.05 | $7,390.05 | $82.13 |
| 245 | LATOVA, INC. | 7100-000 | NA | $18,671.20 | $18,671.20 | $207.50 |
| 246 | PAVONIA, INC. | 7100-000 | NA | $3,728.54 | $3,728.54 | $41.44 |
| 247 | JOHN'S PLUMBING AND HEATING LLC | 7100-000 | $0.00 | $28,000.68 | $28,000.68 | $311.18 |
| 248 | SUNSILKS INC | 7100-000 | NA | $14,188.10 | $14,188.10 | $157.68 |
| 249 | CTP CONSULTING INC | 7100-000 | NA | $26,469.40 | $26,469.40 | $294.16 |
| 250 | SICA MANAGEMENT LLC | 7100-000 | NA | $1,245.98 | $1,245.98 | $13.85 |
| 251 | MITCHELL AND SALTZ, LLP | 7100-000 | $0.00 | $5,261.46 | $5,261.46 | $0.00 |
| 252 | CORNERSTONE SEARCH ASSOCIATES OF MA | 7100-000 | NA | $114,000.00 | $114,000.00 | $1,266.91 |
| 253 | NORTHEASTERN GRAPHIC INC. | 7100-000 | NA | $5,372.51 | $0.00 | $0.00 |
| 254 | PERFECT TOUCH FLOOR COVERING, LLC | 7100-000 | NA | $4,185.96 | $4,185.96 | $0.00 |
| 255 | TH FLOOR COVERING LLC | 7100-000 | NA | $8,180.30 | $8,180.30 | $0.00 |
| 256 | ALPHA PERSONNAL, INC. | 7100-000 | NA | $12,613.06 | $12,613.06 | $0.00 |
| 257 | MATTESSICH PROPERTIES OF CENTRAL NEW YOR | 7100-000 | $0.00 | $9,560.62 | $9,560.62 | $106.25 |
| 258 | THE KYLE DAVID GROUP LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 259 | THE KYLE DAVID GROUP LLC | 7100-000 | $0.00 | $4,348.61 | $4,348.61 | $48.33 |

| 260 | AMERICAN PERIMETER SECURITY INC | 7100-000 | NA | $4,347.32 | $4,347.32 | $0.00 |
| 261 | PFM INTEGRATORS | 7100-000 | NA | $18,707.64 | $18,707.64 | $207.90 |
| 262 | SOURCE ONE PROFESSIONALS | 7100-000 | $0.00 | $39,862.62 | $39,862.62 | $443.00 |
| 263 | LOZA & LOZA, LLP | 7100-000 | NA | $8,572.71 | $8,572.71 | $0.00 |
| 264 | PDP CLEANING SERVICE | 7100-000 | NA | $3,917.33 | $3,917.33 | $43.53 |
| 265 | SWEJO INC | 7100-000 | NA | $2,277.44 | $2,277.44 | $25.31 |
| 266 | ALPHARETTA WOMENS SPECIALISTS LLC | 7100-000 | NA | $8,255.74 | $8,255.74 | $0.00 |
| 267 | BOTELHO LLC | 7100-000 | $0.00 | $3,132.96 | $3,132.96 | $0.00 |
| 268 | BUSINESS IMPROVEMENT SERVICES INC | 7100-000 | NA | $19,383.00 | $19,383.00 | $215.41 |
| 269 | ABSOLUTE HCBS | 7100-000 | $0.00 | $4,619.26 | $4,619.26 | $51.33 |
| 270 | BAY AREA ORGANIZING COMMITTEE | 7100-000 | NA | $9,191.38 | $9,191.38 | $102.15 |
| 271 | BRUCE D HINSHAW | 7100-000 | NA | $856.17 | $856.17 | $9.51 |
| 272 | WARWICK FLOOR SURFACING | 7100-000 | NA | $905.92 | $905.92 | $10.07 |
| 273 | STATE SALES INC | 7100-000 | NA | $921.61 | $921.61 | $10.24 |
| 274 | SOCIAL ENTERPRISES INC | 7100-000 | $0.00 | $684.82 | $684.82 | $0.00 |
| 275 | ATILON, INC. | 7100-000 | NA | $11,926.16 | $11,926.16 | $132.54 |
| 276 | CLEAN CORNERS CLEANING SERVICES | 7100-000 | NA | $771.76 | $771.76 | $0.00 |
| 277 | TRANSPARENT FAITH INC | 7100-000 | NA | $35,505.03 | $35,505.03 | $394.57 |

| 278 | VINCENT M SHERIDAN | 7100-000 | NA | $2,947.16 | $2,947.16 | $0.00 |
|---|---|---|---|---|---|---|
| 279 | PROPERTY DAMAGE RESTORATION | 7100-000 | NA | $54,722.84 | $54,722.84 | $608.15 |
| 280 | MITIGATION SERVICES INC | 7100-000 | NA | $6,224.36 | $6,224.36 | $69.17 |
| 281 | RJP LIMITED CORPORATION | 7100-000 | NA | $8,000.00 | $8,000.00 | $0.00 |
| 282 | CELTIC INSPECTION SERVICES INC | 7100-000 | NA | $4,602.00 | $4,602.00 | $51.14 |
| 283 | SENIORS HELPING OTHERS | 7100-000 | NA | $4,570.09 | $4,570.09 | $50.79 |
| 284 | MEL'S MEMORY CARE, INC. | 7100-000 | NA | $12,819.87 | $12,819.87 | $142.47 |
| 285 | NORTHWEST CONSTRUCTION & EXCAVATING LLC | 7100-000 | NA | $263,987.51 | $263,987.51 | $0.00 |
| 286 | TALIC INC. | 7100-000 | $0.00 | $3,220.59 | $3,220.59 | $35.79 |
| 287 | ALLEGIANCE COMMUNITY BANK | 7100-000 | NA | $42,847.89 | $42,847.89 | $476.18 |
| 288 | I R MOWLA OPERATIONS INC | 7100-000 | NA | $6,096.00 | $6,096.00 | $67.75 |
| 289 | POOL PROS OF HOLLYWOOD INC | 7100-000 | $0.00 | $6,849.37 | $6,849.37 | $0.00 |
| 290 | ACE DESIGNS LLC | 7100-000 | $0.00 | $4,631.55 | $4,631.55 | $51.47 |
| 291 | CREATIVE COMPUTING INC | 7100-000 | NA | $5,352.83 | $5,352.83 | $59.49 |
| 292 | TIKI TAN INC | 7100-000 | NA | $37,163.51 | $37,163.51 | $413.01 |
| 293 | EASY METHOD DRIVING SCHOOL | 7100-000 | NA | $13,514.66 | $13,514.66 | $150.19 |
| 294 | RIEPHOFF SAW MILL, INC. | 7100-000 | $0.00 | $348,409.24 | $0.00 | $0.00 |
| 295 | MELVIN DALTON MCGEE ARCHITECTS, INC. | 7100-000 | NA | $2,336.90 | $2,336.90 | $25.97 |
| 296 | CAPITOL SHEDS INC | 7100-000 | NA | $64,000.00 | $64,000.00 | $711.25 |

| 297 | OPTIMAL SPINE CHIROPRACTIC LLC | 7100-000 | NA | $6,100.00 | $6,100.00 | $0.00 |
| 298 | EXPERIENCE DYNAMICS INC | 7100-000 | NA | $17,238.68 | $17,238.68 | $191.58 |
| 299 | ACCOUNTEMPS DIV. OF ROBERT HALF INTERNATIONAL | 7100-000 | $5,197.38 | $9,179.43 | $9,179.43 | $0.00 |
| 300 | U..S. BANKRUPTCY COURT - ECO-FRIENDLY DETAIL INC | 7100-001 | NA | $350.00 | $350.00 | $3.89 |
| 301 | ADVANTEK GROUP L L C | 7100-000 | NA | $5,767.50 | $5,767.50 | $64.10 |
| 302 | MLH SALONS INC | 7100-000 | NA | $82,525.00 | $82,525.00 | $917.12 |
| 303 | MOTHERWELL PRODUCTS USA INCORPORATED | 7100-000 | NA | $2,021.10 | $2,021.10 | $22.46 |
| 304 | APPLIED TACTICS | 7100-000 | NA | $3,186.50 | $3,186.50 | $0.00 |
| 305 | JD AUTO & TRUCK REPAIR INC. | 7100-000 | $15,904.66 | $11,187.18 | $11,187.18 | $124.33 |
| 306 | B Z B ENTERPRISES INC | 7100-000 | NA | $10,715.48 | $10,715.48 | $0.00 |
| 307 | CHAPERON LLC | 7100-000 | NA | $14,293.22 | $14,293.22 | $158.84 |
| 308 | FUTURE FORMULATIONS LLC | 7100-000 | $0.00 | $42,852.30 | $42,852.30 | $476.23 |
| 309 | NORTH TEXAS STATE SOCCER | 7100-000 | NA | $4,743.02 | $4,743.02 | $52.71 |
| 310 | ROBERT CRISCUOLO | 7100-000 | $0.00 | $2,393.17 | $2,393.17 | $26.60 |
| 311 | ST. LOUIS CHARTER SCHOOL | 7100-000 | NA | $3,331.77 | $3,331.77 | $37.03 |
| 312 | BENT TREE HOMEOWNERS ASSOCIATION | 7100-000 | $0.00 | $2,429.55 | $2,429.55 | $27.00 |
| 313 | NVN MANAGEMENT LLC | 7100-000 | NA | $15,486.30 | $0.00 | $0.00 |
| 314 | ROWE TECHNICAL DESIGN, INC. | 7100-000 | NA | $975.07 | $975.07 | $10.84 |

UST Form 101-7-TDR ( 10 /1/2010)

| 315 | ANGELA TAYLOR LLC | 7100-000 | NA | $21,035.00 | $21,035.00 | $233.77 |
| 316 | BOB KORVAS AGENCY INC. | 7100-000 | NA | $12,905.49 | $12,905.49 | $143.42 |
| 317 | EARLY CHILDHOOD LEARNING INSTITUTE | 7100-000 | NA | $5,560.46 | $5,560.46 | $0.00 |
| 318 -2 | LOVING HANDS R ON THE WAY LLC | 7100-000 | NA | $6,916.44 | $6,916.44 | $76.86 |
| 319 | SUSAN VICKI | 7100-000 | NA | $5,653.78 | $0.00 | $0.00 |
| 320 | GEL OPTIONZ LLC | 7100-000 | NA | $936.50 | $936.50 | $0.00 |
| 321 | SOMERSET HEALTH CENTER PC | 7100-000 | NA | $12,423.17 | $12,423.17 | $138.06 |
| 322 | JHX2 INC | 7100-000 | NA | $8,387.52 | $8,387.52 | $93.21 |
| 323 | PINE FINANCIAL CORP. | 7100-000 | NA | $3,318.51 | $3,318.51 | $0.00 |
| 324 | U..S. BANKRUPTCY COURT - CULTURAL ADVENTURES | 7100-001 | NA | $62.53 | $62.53 | $0.69 |
| 325 | SAI SOFTWARE SOLUTIONS LLC | 7100-000 | NA | $5,164.05 | $5,164.05 | $57.39 |
| 326 | GARDEN STATE CARDIOVASOULAR SPECIALISTS. PC | 7100-000 | NA | $72,000.00 | $72,000.00 | $800.15 |
| 327 | NORTON PROPERTY GROUP LLC | 7100-000 | NA | $2,268.64 | $2,268.64 | $25.21 |
| 328 -2 | DRUG SAFETY SOLUTIONS INC | 7100-000 | $30,451.02 | $35,135.08 | $35,135.08 | $390.46 |
| 329 | CORA V KINARD | 7100-000 | NA | $18,565.12 | $18,565.12 | $206.32 |
| 330 | DBAWIZ INC. | 7100-000 | $0.00 | $8,153.63 | $8,153.63 | $90.61 |
| 331 | ICE BAR ORLANDO LLC | 7100-000 | NA | $13,464.32 | $13,464.32 | $0.00 |
| 332 | U..S. BANKRUPTCY COURT - GRAPE ARBOR BED & BREAKFAST | 7100-001 | $159.68 | $192.74 | $192.74 | $2.14 |

| 333 | FIT FOR LIFE OF NORTH CENTRAL FLORIDA IN | 7100-000 | NA | $9,631.37 | $9,631.37 | $0.00 |
| 334 | VIPIN D VADECHA | 7100-000 | NA | $1,627.95 | $1,627.95 | $18.09 |
| 335 | STARVISION TECHNOLOGIES INC | 7100-000 | NA | $169,309.93 | $169,309.93 | $0.00 |
| 336 | SYSTEMS KINETICS INTEGRATION | 7100-000 | NA | $7,224.17 | $0.00 | $0.00 |
| 337 | TIMOTHY P WADE INC | 7100-000 | NA | $10,000.00 | $10,000.00 | $111.13 |
| 338 | INFOCACHE CORPORATION | 7100-000 | NA | $11,462.49 | $0.00 | $0.00 |
| 339 | GUIDED SOLUTIONS INC | 7100-000 | NA | $18,222.65 | $18,222.65 | $0.00 |
| 340 | KANIPER - CALLAHAN | 7100-000 | NA | $1,281.54 | $1,281.54 | $14.24 |
| 341 | GALLOPING COURSER CORPORATION | 7100-000 | NA | $2,972.88 | $2,972.88 | $0.00 |
| 342 | NEIL VADECHA DMD INC | 7100-000 | NA | $80,872.41 | $80,872.41 | $898.75 |
| 343 | RKS LEGAL SOLUTIONS, LLC | 7100-000 | $0.00 | $9,825.15 | $0.00 | $0.00 |
| 344 | STREETVIEW APPRAISALS, INC. | 7100-000 | $0.00 | $1,377.00 | $1,377.00 | $0.00 |
| 345 | IMMUNOSCIENCE, INC. | 7100-000 | NA | $42,872.76 | $42,872.76 | $476.45 |
| 346 | RATIONAL TECHNOLOGIES INC | 7100-000 | NA | $1,000.51 | $1,000.51 | $11.12 |
| 347 | LIBERTY ENTERTAINMENT | 7100-000 | $13,145.90 | $1,634.33 | $1,634.33 | $0.00 |
| 348 | KEGCONNECTION LLC | 7100-000 | NA | $10,644.73 | $10,644.73 | $118.30 |
| 349 | FOI SOLUTIONS LLC | 7100-000 | NA | $17,221.22 | $0.00 | $0.00 |
| 350 | GOODWIN ROBBINS PACKAGING | 7100-000 | NA | $12,985.02 | $12,985.02 | $144.31 |

| 351 | SONNY AND BOUA BACCAM INC | 7100-000 | NA | $14,751.61 | $14,751.61 | $163.94 |
| 352 | MICHAEL P MERNER | 7100-000 | NA | $2,104.95 | $2,104.95 | $23.39 |
| 353 | DON PETERSON PHOTOGRAPHY | 7100-000 | NA | $3,893.71 | $3,893.71 | $43.27 |
| 354 | DOOGOLAND LLC | 7100-000 | NA | $5,114.37 | $5,114.37 | $56.84 |
| 355 | GARDEN CITY URGENT MEDICAL CARE, PC | 7100-000 | NA | $2,500.00 | $2,500.00 | $0.00 |
| 356 | BEYOND SPECIAL NEEDS | 7100-000 | NA | $7,893.84 | $7,893.84 | $87.73 |
| 357 | CHRISTINE LUSIAK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 358 | SMARTKONCEPT INC | 7100-000 | NA | $45,254.96 | $45,254.96 | $502.93 |
| 359 | TOBIAS DESIGNS | 7100-000 | NA | $15,519.06 | $15,519.06 | $172.47 |
| 360 | U..S. BANKRUPTCY COURT - ADVANCED PRINT SOLUTIONS LLC | 7100-001 | NA | $347.96 | $347.96 | $3.87 |
| 361 | J OLSEN ENTERPRISE LLC | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 362 | MARKET VISION GATEWAY | 7100-000 | NA | $585,581.73 | $585,581.73 | $6,507.69 |
| 363 | CERIDIAN CORPORATION | 7100-000 | $0.00 | $624,775.88 | $624,775.88 | $0.00 |
| 364 | GOTHAM TECHNICAL SERVICES INC | 7100-000 | NA | $74,080.09 | $74,080.09 | $823.27 |
| 365 | KELLY AND KING PC | 7100-000 | NA | $20,387.33 | $20,387.33 | $226.57 |
| 366 | SMART DBA INC | 7100-000 | NA | $3,745.90 | $3,745.90 | $41.63 |
| 367 | SHIBRO LLC | 7100-000 | NA | $10,555.14 | $10,555.14 | $117.30 |
| 368 | UNITED CARE HOME HEALTH CARE | 7100-000 | NA | $33,259.05 | $33,259.05 | $369.61 |
| 369 | BAO-TRAN NGUYEN OD PA | 7100-000 | NA | $2,768.59 | $2,768.59 | $0.00 |

| 370 | LAFAYETTE DONUTS LLC | 7100-000 | NA | $5,341.70 | $5,341.70 | $59.36 |
| 371 | VICTORY ADVERTISING INC. | 7100-000 | NA | $1,652.96 | $1,652.96 | $18.37 |
| 372 | MARKET VISION GATEWAY OF CALIFORNIA | 7100-000 | NA | $2,477.33 | $2,477.33 | $27.53 |
| 373 | SPORTS PHYSICAL THERAPY INSTITUTE | 7100-000 | $0.00 | $58,621.04 | $58,621.04 | $651.47 |
| 374 | COMMERCIAL BANCGROUP, INC. | 7100-000 | NA | $40,474.80 | $40,474.80 | $449.80 |
| 375 | ROCHE INVESTMENT CORP | 7100-000 | NA | $44,744.73 | $44,744.73 | $497.26 |
| 376 | MANTIFF INC | 7100-000 | NA | $7,837.03 | $7,837.03 | $87.09 |
| 377 | INANOVATE INC | 7100-000 | $16,267.46 | $218,277.99 | $218,277.99 | $2,425.77 |
| 378 | ACTIVE LIVING OVER FIFTY INC | 7100-000 | NA | $13,752.11 | $13,752.11 | $0.00 |
| 379 | RENEE HACKETT | 7100-000 | NA | $5,940.45 | $5,940.45 | $66.02 |
| 381 | ISLAND SURGICAL GROUP P C | 7100-000 | NA | $2,777.33 | $0.00 | $0.00 |
| 382 | NEW CASCADIA TRADITIONAL LLC | 7100-000 | NA | $4,162.48 | $4,162.48 | $46.26 |
| 383 | MORALES HARDWARE CENTER | 7100-000 | NA | $12,944.27 | $12,944.27 | $143.85 |
| 384 | METAL SUPPLY, INC. | 7100-000 | NA | $319,593.71 | $319,593.71 | $3,551.71 |
| 385 | TPH & ASSOCIATES INC | 7100-000 | NA | $26,661.09 | $26,661.09 | $296.29 |
| 386 | GOLD TECHNOLOGIES INC | 7100-000 | NA | $40,660.35 | $40,660.35 | $451.87 |
| 387 | CREATIVE COMPUTER TECHNOLOGIES INC | 7100-000 | NA | $6,081.13 | $6,081.13 | $67.58 |
| 388 | KIDSAFE INC | 7100-000 | $0.00 | $5,650.17 | $5,650.17 | $62.79 |
| 389 | SHAILESH S. PARIKH | 7100-000 | NA | $19,469.60 | $19,469.60 | $216.37 |

| 390 | AESTHETIC SURGERY INSTITUTE OF AMERICA | 7100-000 | NA | $8,778.20 | $8,778.20 | $97.55 |
|-----|------|----------|-----|------|------|------|
| 391 | SUPERIOR HEALTHCARE EQUIPMENT & SERVICES | 7100-000 | NA | $189,550.50 | $189,550.50 | $2,106.51 |
| 392 | XCEL ALARMS INC | 7100-000 | NA | $8,907.48 | $8,907.48 | $98.99 |
| 393 | MISSION PEDIATRIC MEDICAL CLINIC | 7100-000 | NA | $6,000.00 | $6,000.00 | $66.68 |
| 394 | WYETECH LLC | 7100-000 | $0.00 | $28,494.24 | $28,494.24 | $316.66 |
| 395 | AMBIENT ELECTRIC LLC | 7100-000 | $0.00 | $46,328.10 | $46,328.10 | $514.85 |
| 396 | MAR VISTA INSTITURE OF HEALTH | 7100-000 | NA | $173,085.90 | $173,085.90 | $1,923.54 |
| 397 | U..S. BANKRUPTCY COURT - RUBYS GARDEN KIDWEAR & FLOWER SHOP | 7100-001 | NA | $142.62 | $142.62 | $1.58 |
| 398 | CAL HOTEL | 7100-000 | NA | $1,880.39 | $1,880.39 | $20.90 |
| 399 | CCG CREATIVE INC | 7100-000 | NA | $6,264.59 | $6,264.59 | $69.62 |
| 400 | RED TEE GOLF INC | 7100-000 | NA | $730.56 | $730.56 | $8.12 |
| 401 | VERIZON | 7100-000 | $2,353.89 | $6,488.84 | $6,488.84 | $0.00 |
| 402 | SUBLIME WORKS | 7100-000 | NA | $11,888.09 | $11,888.09 | $132.11 |
| 403 | AINSWORTH FAMILY LLC | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |
| 404 | ELOOP SECURITY LLC | 7100-000 | $0.00 | $3,721.44 | $3,721.44 | $41.36 |
| 405 | ST. MARY OF THE NATIVITY CONGREGATION | 7100-000 | $0.00 | $3,101.95 | $3,101.95 | $34.47 |
| 406 | LONE CYPRESS CORPORATION | 7100-000 | NA | $3,333.20 | $3,333.20 | $37.04 |

| 407 | ISLAND SURGICAL GROUP P C | 7100-000 | $0.00 | $2,777.33 | $2,777.33 | $30.87 |
| 408 -2 | U.S. BANKRUPTCY COURT - JOSEPH G WALTER | 7100-001 | NA | $332.88 | $332.88 | $3.70 |
| 409 | DEL ORO CONSULTING INC | 7100-000 | NA | $75,829.67 | $75,829.67 | $842.71 |
| 410 | RESORT MARKETING GROUP INC. | 7100-000 | NA | $124,794.91 | $124,794.91 | $0.00 |
| 411 | DARIN INGELS N D P C | 7100-000 | NA | $22,155.60 | $22,155.60 | $0.00 |
| 412 | MERGING ELEMENTS CORP. | 7100-000 | NA | $1,218.04 | $1,218.04 | $0.00 |
| 413 | SURR PRESCHOOL I | 7100-000 | NA | $17,201.56 | $17,201.56 | $0.00 |
| 414 | SURR PRESCHOOL II | 7100-000 | NA | $16,669.65 | $16,669.65 | $0.00 |
| 415 | ABSTRACT TOOL INC | 7100-000 | NA | $19,412.46 | $19,412.46 | $215.73 |
| 416 | R&B CELLARS, INC. | 7100-000 | NA | $22,133.20 | $22,133.20 | $245.97 |
| 417 | RHS MANAGEMENT SERVICES | 7100-000 | NA | $11,929.82 | $11,929.82 | $132.58 |
| 418 | ADVANCE PHYSICAL THERAPY INC | 7100-000 | $0.00 | $1,507.25 | $1,507.25 | $16.75 |
| 419 | ST. JOSEPH CONGREGATION | 7100-000 | $0.00 | $22,686.59 | $22,686.59 | $252.12 |
| 420 | INFONOVA INC | 7100-000 | NA | $39,012.71 | $39,012.71 | $433.56 |
| 421 | RONIN GROUP INC | 7100-000 | NA | $28,655.16 | $28,655.16 | $318.45 |
| 422 | U.S REIF WESTPORT PLAZA FEE | 7100-000 | NA | $6,862.09 | $6,862.09 | $0.00 |
| 423 | FUNDAMENTAL PARTICLE LLC | 7100-000 | NA | $17,555.33 | $17,555.33 | $0.00 |
| 424 | CALIFORNIA TAX GROUP LLC | 7100-000 | NA | $802.69 | $802.69 | $8.92 |
| 425 | ORBIT SYSTEMS INC. | 7100-000 | NA | $20,981.46 | $20,981.46 | $233.17 |

| 426 | CAL-ENVIROSAFE LLC | 7100-000 | NA | $16,054.62 | $16,054.62 | $178.42 |
| 427 | RADINNOVA INC | 7100-000 | NA | $13,004.89 | $13,004.89 | $0.00 |
| 428 | NVN MANAGEMENT LLC | 7100-000 | $0.00 | $15,486.30 | $15,486.30 | $172.10 |
| 429 | JAS CONVENIENCE WINGS & RENTALS LLC | 7100-000 | NA | $4,205.58 | $4,205.58 | $0.00 |
| 430 | CHESS CHALLENGE IN DC | 7100-000 | NA | $14,208.47 | $14,208.47 | $157.90 |
| 431 | HENRY MOORE | 7100-000 | $0.00 | $1,301.54 | $1,301.54 | $14.46 |
| 432 | GILLIAN J BUTTERS | 7100-000 | NA | $8,893.58 | $8,893.58 | $98.84 |
| 433 | JMK CONTACT INCORPORATED | 7100-000 | NA | $7,422.88 | $7,422.88 | $0.00 |
| 434 | L I T A OF MARIN | 7100-000 | NA | $3,551.75 | $3,551.75 | $39.47 |
| 435 | STORY INC. | 7100-000 | $0.00 | $25,263.61 | $0.00 | $0.00 |
| 436 | DAPRA LLC | 7100-000 | NA | $1,616.64 | $1,616.64 | $0.00 |
| 437 | CASA GUADALUPE CENTER | 7100-000 | NA | $25,143.39 | $25,143.39 | $279.42 |
| 438 | ERIC N. KLEIN | 7100-000 | NA | $20,143.94 | $20,143.94 | $223.86 |
| 439 | LIMELIGHT PHOTOGRAPHY & DESIGN LLC | 7100-000 | NA | $15,024.35 | $0.00 | $0.00 |
| 440 | RANDM DISCOUNT DISTRIBUTING | 7100-000 | NA | $1,016.82 | $1,016.82 | $11.30 |
| 441 | JONATHAN NASSERI MD CORP | 7100-000 | NA | $4,599.08 | $4,599.08 | $51.11 |
| 442 | RICHIE BOICE TOMATO SALES LLC | 7100-000 | NA | $21,503.76 | $21,503.76 | $238.98 |
| 443 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | $0.00 | $299.78 | $299.78 | $0.00 |

| 444 | A'LOR INTERNATIONAL LTD. T/A CHARRIOL USA | 7100-000 | $0.00 | $91,577.73 | $91,577.73 | $0.00 |
| 445 | GRILLE AT 80 ELM INC | 7100-000 | NA | $5,928.82 | $0.00 | $0.00 |
| 446 | LEIGH ABRAMSON | 7100-000 | NA | $11,591.00 | $11,591.00 | $128.81 |
| 447 | DAVID ELLIS, INC. | 7100-000 | NA | $35,501.75 | $35,501.75 | $394.54 |
| 448 | GR PHARMACY INC | 7100-000 | NA | $3,996.00 | $3,996.00 | $44.41 |
| 449 | BELL DRUG INC | 7100-000 | NA | $534.00 | $534.00 | $5.93 |
| 450 | QUICK DRUGS INC | 7100-000 | NA | $17,726.00 | $17,726.00 | $196.99 |
| 451 | AVON PHARMACY & SURGICAL INC | 7100-000 | NA | $14,942.00 | $14,942.00 | $0.00 |
| 452 | FARMACIA JENTE INC. | 7100-000 | NA | $4,438.00 | $4,438.00 | $49.32 |
| 453 | VALUE PHARMACY & SURGICAL INC | 7100-000 | NA | $1,510.00 | $1,510.00 | $16.78 |
| 454 | SACHIN PHARMACY INC | 7100-000 | NA | $10,828.00 | $10,828.00 | $120.33 |
| 455 | HEALTH CENTER PHARMACY INC | 7100-000 | NA | $11,628.00 | $11,628.00 | $129.22 |
| 456 | DAWN PHARMACY INC | 7100-000 | NA | $2,173.00 | $2,173.00 | $24.15 |
| 457 | EDISON DRUGS AND SURGICAL INC | 7100-000 | NA | $11,290.00 | $11,290.00 | $125.47 |
| 458 | D N G PHARMACY CORP | 7100-000 | $0.00 | $21,682.00 | $21,682.00 | $240.96 |
| 459 | IDEAL DRUGS INC | 7100-000 | NA | $26,612.00 | $26,612.00 | $295.74 |
| 460 | IMAGE DEVELOPMENT GROUP INC. | 7100-000 | NA | $718.90 | $718.90 | $0.00 |
| 461 | CHAMBER OF COMMERCE OF ORANGE COUNTY INC. | 7100-000 | NA | $6,400.47 | $6,400.47 | $71.13 |

| 462 | D TRAYNOR ELECTRICAL CORP | 7100-000 | $0.00 | $19,984.41 | $19,984.41 | $222.09 |
|---|---|---|---|---|---|---|
| 463 | SHAHROKH ROUHANI | 7100-000 | NA | $2,459.18 | $2,459.18 | $27.33 |
| 464 | CHRISTOPHER DAVID KAUDERER | 7100-000 | NA | $939.19 | $939.19 | $10.44 |
| 465 | YARBROUGH ORTHODONTICS PA | 7100-000 | NA | $7,668.52 | $7,668.52 | $85.22 |
| 466 | ANORA LLC | 7100-000 | NA | $5,698.10 | $5,698.10 | $0.00 |
| 467 | FRANCA BAKERY INC | 7100-000 | NA | $15,402.56 | $15,402.56 | $171.17 |
| 468 | MESQUITE VENTURE ADVISORS INC. | 7100-000 | NA | $8,004.28 | $8,004.28 | $88.95 |
| 469 | WD INVESTMENTS | 7100-000 | NA | $2,847.65 | $2,847.65 | $31.65 |
| 470 | SWIMSTRONGSVILLE | 7100-000 | NA | $4,058.49 | $4,058.49 | $45.10 |
| 471 | DMG AMERICA, LLC | 7100-000 | NA | $50,748.24 | $50,748.24 | $563.98 |
| 472 | INDEPENDENT INSURANCE AGENTS | 7100-000 | NA | $48,758.32 | $48,758.32 | $541.86 |
| 473 | PAPERCLIP COMMUNICATIONS | 7100-000 | $0.00 | $13,162.67 | $13,162.67 | $146.28 |
| 474 | BRAINSTORM AMERICA LLC | 7100-000 | NA | $7,598.34 | $7,598.34 | $84.44 |
| 475 | JOMIAN LLC | 7100-000 | NA | $11,974.21 | $11,974.21 | $133.07 |
| 476 | LAW OFFICE OF BRYAN S. MACCORMACK, PC | 7100-000 | NA | $3,503.28 | $3,503.28 | $38.93 |
| 477 | YOUR PHARMACY INC | 7100-000 | NA | $8,496.10 | $8,496.10 | $94.42 |
| 478 | UNREEL PICTURES INC | 7100-000 | NA | $148,086.49 | $148,086.49 | $1,645.72 |
| 479 | FEDERAL NEWS SERVICES | 7100-000 | $0.00 | $9,020.35 | $9,020.35 | $100.25 |
| 480 | THOMPSON EYE CLINIC PA | 7100-000 | NA | $675.24 | $675.24 | $7.50 |

| 481 | DAVID R FLORA AGENCY | 7100-000 | NA | $6,935.00 | $6,935.00 | $0.00 |
| 482 | ACTIVEHERB TECHNOLOGY INC | 7100-000 | NA | $6,103.00 | $6,103.00 | $67.82 |
| 483 | KATHRINA L. AGATEP, DDS | 7100-000 | $0.00 | $35,520.29 | $35,520.29 | $0.00 |
| 484 | ACTION WORLDWIDE INC | 7100-000 | NA | $22,401.56 | $22,401.56 | $248.95 |
| 485 -2 | MARTINA CHIODI | 7100-000 | NA | $21,658.32 | $21,658.32 | $240.69 |
| 486 | GOLDSMITH & REVERE INC | 7100-000 | NA | $21,026.81 | $21,026.81 | $233.68 |
| 487 | AKIRA TECHNOLOGIES, INC | 7100-000 | NA | $28,611.85 | $28,611.85 | $317.97 |
| 488 | LYONX INC | 7100-000 | NA | $14,928.19 | $14,928.19 | $165.90 |
| 489 | CHOICE FINANCIAL & INSURANCE SERVICES | 7100-000 | NA | $9,106.42 | $9,106.42 | $101.20 |
| 490 | ACT COMPONENTS, INC. | 7100-000 | NA | $10,917.19 | $10,917.19 | $121.33 |
| 491 | LILA CAPITAL PARTNERS LLC | 7100-000 | NA | $6,318.19 | $6,318.19 | $0.00 |
| 492 | M.D. ENTERPRISES,LLC | 7100-000 | NA | $78,759.50 | $78,759.50 | $875.27 |
| 493 | NTK AVIATION AMERICA, INC. | 7100-000 | NA | $37,710.88 | $37,710.88 | $419.09 |
| 494 | DR. SAFETY AWARENESS PROGRAM INC. | 7100-000 | NA | $34,038.26 | $34,038.26 | $378.27 |
| 495 | SHEILA M. FUREY, MD, PC | 7100-000 | NA | $25,300.10 | $25,300.10 | $281.17 |
| 496 | JANNIE REBRASSIER, INC. | 7100-000 | $0.00 | $7,305.29 | $7,305.29 | $81.19 |
| 497 | PORTRAITS IN THE SAND INC. | 7100-000 | NA | $13,103.06 | $13,103.06 | $145.62 |
| 498 | ADP, INC. | 7100-000 | $0.00 | $902,657.00 | $0.00 | $0.00 |

| 499 | ADU-GYAMFI & COMPANY INC | 7100-000 | NA | $10,806.80 | $10,806.80 | $120.10 |
| 500 | VEL INFOTECH LLC | 7100-000 | $0.00 | $20,956.96 | $20,956.96 | $232.90 |
| 501 | JKKL OF TRAVEL PLAZA, LLC | 7100-000 | $0.00 | $5,857.16 | $5,857.16 | $65.09 |
| 502 | JKKL OF MAIN STREET, LLC | 7100-000 | $0.00 | $4,925.80 | $4,925.80 | $54.74 |
| 503 | JKKL OF STATE ROAD, LLC | 7100-000 | $0.00 | $6,152.14 | $6,152.14 | $68.37 |
| 504 | JKKL OF SEEHONK, LLC | 7100-000 | $0.00 | $3,355.53 | $3,355.53 | $37.29 |
| 505 | JKKL, LLC | 7100-000 | $0.00 | $955.41 | $955.41 | $10.62 |
| 506 | JKKL OF CENTRAL FALLS, LLC | 7100-000 | $0.00 | $2,914.11 | $2,914.11 | $32.39 |
| 507 | PHOENIX CONSTRUCTION GROUP INC | 7100-000 | NA | $5,827.11 | $5,827.11 | $64.76 |
| 508 | PETER CLINCO | 7100-000 | NA | $2,376.56 | $2,376.56 | $26.41 |
| 509 | KELLI BROOK PRATHER | 7100-000 | $0.00 | $1,676.79 | $1,676.79 | $18.63 |
| 510 | GALENDER & ASSOCIATES | 7100-000 | NA | $3,110.93 | $3,110.93 | $34.57 |
| 511 | JKKL OF PLYMOUTH, LLC | 7100-000 | $0.00 | $4,798.58 | $4,798.58 | $53.33 |
| 512 | FERRELLS, PLLC | 7100-000 | $52,355.29 | $101,856.20 | $101,856.20 | $1,131.95 |
| 513 | BELLA NAPOLI LLC | 7100-000 | $0.00 | $21,659.21 | $21,659.21 | $240.70 |
| 514 | MANGAN PHYSICAL THERAPY | 7100-000 | NA | $18,000.00 | $18,000.00 | $200.04 |
| 515 | EDWARD W DICKMAN | 7100-000 | $17,223.72 | $39,373.41 | $39,373.41 | $437.56 |
| 516 | SPIKES JYD GROUP TWO LLC | 7100-000 | NA | $15,756.99 | $15,756.99 | $175.11 |
| 517 | SPIKES JUNKYARD DOGS CRANSTON LLC | 7100-000 | NA | $12,617.33 | $12,617.33 | $140.22 |

| 518 | SPIKES JUNKYARD DOG USA LLC | 7100-000 | NA | $2,008.59 | $2,008.59 | $22.32 |
| 519 | DYE IT CONSULTING INC | 7100-000 | NA | $43,186.33 | $43,186.33 | $0.00 |
| 520 | FLOOR CARE SERVICES CORP | 7100-000 | NA | $16,000.00 | $16,000.00 | $0.00 |
| 521 | ESSENZA STUDIO INC. | 7100-000 | NA | $5,982.84 | $5,982.84 | $66.49 |
| 522 | DIGITAL DIVERSITY INC | 7100-000 | NA | $1,814.76 | $1,814.76 | $20.17 |
| 523 | IMG WORLDWIDE INC | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 524 | WAKEFIELD MEDICAL INC | 7100-000 | NA | $9,308.20 | $9,308.20 | $103.44 |
| 525 | VISION PHOTOGRAPHY LLC | 7100-000 | NA | $54,795.87 | $54,795.87 | $0.00 |
| 526 | HYPOTHECA CAPITAL, LLC | 7100-000 | NA | $223,854.06 | $223,854.06 | $2,487.74 |
| 527 | CHILLY DESIGN GROUP INCORPORATED | 7100-000 | NA | $5,189.28 | $5,189.28 | $57.67 |
| 528 | WORLD FINANCIAL DESK LLC | 7100-000 | NA | $43,557.37 | $43,557.37 | $0.00 |
| 529 | GRAPE JUNKIE INC | 7100-000 | $24,943.74 | $36,308.43 | $36,308.43 | $403.50 |
| 530 | IJARA PAYMENT PROCESSING INC | 7100-000 | NA | $7,748.15 | $7,748.15 | $86.11 |
| 531 | THE BENEFITS CONSULTING GROUP INC | 7100-000 | NA | $6,469.44 | $6,469.44 | $71.90 |
| 532 | TUTOR CORPS. | 7100-000 | NA | $46,589.97 | $46,589.97 | $517.76 |
| 533 | ZARIN HOME CORP | 7100-000 | NA | $120,266.95 | $0.00 | $0.00 |
| 534 | ZARIN HOME CORP | 7100-000 | $0.00 | $120,266.95 | $0.00 | $0.00 |
| 535 | TOM MATHEWS FAMILY THERAPY INC | 7100-000 | NA | $12,334.54 | $12,334.54 | $137.08 |

| 536 | BELLE VIE GENTLE BIRTH CENTER | 7100-000 | NA | $21,161.98 | $21,161.98 | $235.18 |
| 537 | NACIMIENTO WATER COMPANY INC | 7100-000 | NA | $31,910.96 | $31,910.96 | $354.63 |
| 538 | ARTIST FOR A DAY | 7100-000 | NA | $3,074.61 | $3,074.61 | $34.17 |
| 539 | IMAGE CRANE LLC | 7100-000 | NA | $4,514.71 | $4,514.71 | $50.17 |
| 540 | CFO4LIFE, INC. | 7100-000 | $84,866.69 | $145,000.00 | $145,000.00 | $1,611.42 |
| 541 | RIBEIRO INSURANCE GROUP LLC | 7100-000 | NA | $6,871.41 | $6,871.41 | $76.36 |
| 542 | EPIVAX INC | 7100-000 | NA | $63,024.71 | $63,024.71 | $700.41 |
| 543 | FIRE PROTECTION MANAGEMENT INC | 7100-000 | NA | $10,994.15 | $10,994.15 | $0.00 |
| 544 | AWP CONSTRUCTION INC | 7100-000 | NA | $5,965.40 | $5,965.40 | $0.00 |
| 545 | BEAUTIVENTURES LLC | 7100-000 | NA | $18,446.30 | $18,446.30 | $205.00 |
| 546 | D3 ENTERPRISES INC | 7100-000 | NA | $6,182.23 | $6,182.23 | $68.70 |
| 547 | CITYSCAPE REAL ESTATE, LLC | 7100-000 | NA | $62,714.09 | $62,714.09 | $0.00 |
| 548 | H BROTHERS MANAGEMENT | 7100-000 | NA | $6,883.78 | $6,883.78 | $76.50 |
| 549 | KD FRAGRANCES, INC | 7100-000 | NA | $53,287.68 | $0.00 | $0.00 |
| 550 | CHAMPION UROLOGY LTD | 7100-000 | NA | $16,900.64 | $16,900.64 | $187.82 |
| 551 | ASSISTED LIVING COMMUNITY INC. | 7100-000 | NA | $112,393.45 | $112,393.45 | $1,249.05 |
| 552 | BIOESTHETIC DENTISTRY INC | 7100-000 | NA | $62,057.22 | $62,057.22 | $689.65 |
| 553 | NORTH SMITHFIELD AUTO | 7100-000 | NA | $12,841.45 | $12,841.45 | $142.71 |
| 554 | SELF POWERMENT, INC. | 7100-000 | NA | $8,175.32 | $8,175.32 | $0.00 |

| 555 | BEAUTY ENCOUNTER, INC. | 7100-000 | $0.00 | $42,188.60 | $0.00 | $0.00 |
| 556 | CPS COMPUTER LIMITED LIABILITY COMPANY | 7100-000 | NA | $5,025.50 | $5,025.50 | $55.85 |
| 557 | LAUCK CHIROPRACTIC HEALTH CENTER | 7100-000 | NA | $1,528.00 | $1,528.00 | $16.98 |
| 558 | BASILE MANAGEMENT PRACTICE | 7100-000 | $0.00 | $3,118.62 | $3,118.62 | $34.66 |
| 559 | CBS RADIO, INC. | 7100-000 | $32,000.00 | $222,614.00 | $222,614.00 | $0.00 |
| 560 | RIEPHOFF SAW MILL, INC. | 7100-000 | $0.00 | $348,409.24 | $348,409.24 | $3,871.94 |
| 561 | DHILLON FUEL LLC | 7100-000 | NA | $2,814.38 | $2,814.38 | $31.28 |
| 562 | 215 GROUP, INC. | 7100-000 | NA | $8,454.00 | $8,454.00 | $93.95 |
| 563 | ERIC MCNAIR | 7100-000 | NA | $594.19 | $594.19 | $6.60 |
| 564 | INFOTEK SOFTWARE SOLUTIONS INCORPORATED | 7100-000 | NA | $28,240.47 | $28,240.47 | $313.84 |
| 565 | ONUSKA BROTHERS LLC | 7100-000 | NA | $3,755.28 | $3,755.28 | $41.73 |
| 566 | JAVIER FAJARDO | 7100-000 | $0.00 | $8,136.02 | $8,136.02 | $0.00 |
| 567 | FIRST CARE MEDICAL PC | 7100-000 | NA | $52,963.39 | $52,963.39 | $588.59 |
| 568 | CITY PROPERTY MANAGEMENT LLC | 7100-000 | $0.00 | $1,334.64 | $1,334.64 | $0.00 |
| 569 | ACCESSIBLE HEALTHCARE SOLUTIONS LLC | 7100-000 | $246,311.44 | $246,311.44 | $246,311.44 | $2,737.31 |
| 570 | C+B KYLMOR INC | 7100-000 | $0.00 | $25,176.23 | $25,176.23 | $0.00 |
| 571 | WSW ENGINEERING INC. N/K/A CDM AGENCY | 7100-000 | $0.00 | $4,139.33 | $0.00 | $0.00 |
| 572 | FRANKLIN DISPOSAL & RECYCLING | 7100-000 | NA | $23,612.09 | $23,612.09 | $262.41 |

| 573 | CATALYST BUSINESS SOLUTIONS INC. | 7100-000 | NA | $3,316.63 | $3,316.63 | $36.86 |
| 574 | U..S. BANKRUPTCY COURT - FRESH COAT II INC | 7100-001 | NA | $413.60 | $413.60 | $4.60 |
| 575 | ERIK P DEEDE | 7100-000 | NA | $2,433.61 | $2,433.61 | $27.05 |
| 576 | GILBERT TECHNICAL SERVICES INC | 7100-000 | NA | $15,086.08 | $15,086.08 | $167.65 |
| 577 | MIRADOR HOMES LLC | 7100-000 | NA | $23,000.00 | $23,000.00 | $0.00 |
| 578 | U..S. BANKRUPTCY COURT - HAWS AVE. UNITED METHODIST | 7100-001 | NA | $377.76 | $377.76 | $4.20 |
| 579 | U..S. BANKRUPTCY COURT - INSPIRE WORKS ENRICHMENT | 7100-001 | NA | $163.40 | $163.40 | $1.82 |
| 580 | U..S. BANKRUPTCY COURT - NEWWAVE CONSULTING INC. | 7100-001 | NA | $318.36 | $318.36 | $3.54 |
| 581 | JAMES NOVAK | 7100-000 | NA | $29,626.92 | $29,626.92 | $329.25 |
| 582 | GORWOOD SYSTEMS INC | 7100-000 | NA | $21,010.54 | $21,010.54 | $0.00 |
| 583 | TURNPIKE PICTURES LLC | 7100-000 | NA | $8,441.28 | $8,441.28 | $0.00 |
| 584 | B B COMPUTER CONCEPTS INC | 7100-000 | $0.00 | $22,151.55 | $22,151.55 | $246.17 |
| 585 | TWENTY FIRST CENTURY UROLOGY PLLC | 7100-000 | NA | $37,111.04 | $37,111.04 | $0.00 |
| 586 | THOMAS RUSSO & SONS INC. | 7100-000 | $0.00 | $1,911.11 | $1,911.11 | $21.24 |
| 587 | KUNTZMAN ENTERPRISES LLC | 7100-000 | NA | $8,121.77 | $8,121.77 | $90.26 |
| 588 | CUSTOM TECHNOLOGY SPECIALISTS LLC | 7100-000 | NA | $1,191.92 | $1,191.92 | $13.25 |

| 589 | RETIREMENT TIME INSURANCE, LLC | 7100-000 | NA | $500.00 | $500.00 | $5.56 |
| 590 | CECCHETTI INC | 7100-000 | NA | $12,960.00 | $12,960.00 | $0.00 |
| 591 | STRATEGIC INITIATIVES, INC | 7100-000 | NA | $34,284.81 | $34,284.81 | $381.01 |
| 592 | POOL PROS OF COCONUT CREEK INC | 7100-000 | $0.00 | $17,359.29 | $17,359.29 | $192.92 |
| 593 | ATLANTIS PHOTO PROCESSING INCORPORATED | 7100-000 | NA | $12,980.52 | $12,980.52 | $0.00 |
| 594 | ATHENA BIOTECHNOLOGIES INC | 7100-000 | NA | $12,307.97 | $12,307.97 | $136.78 |
| 595 | BLUE BAY TECHNOLOGY INC | 7100-000 | $0.00 | $6,423.44 | $6,423.44 | $0.00 |
| 596 | RICHARD A PIZZO ATTORNEY AT LAW | 7100-000 | NA | $20,000.00 | $20,000.00 | $222.26 |
| 597 -2 | MLW, LLC | 7100-000 | $0.00 | $8,660.63 | $8,660.63 | $96.25 |
| 598 | STANLEY M VASILIADIS | 7100-000 | NA | $21,740.51 | $21,740.51 | $241.61 |
| 599 | LIFE CHIROPRACTIC CENTER OF NEW JERSEY | 7100-000 | NA | $2,203.81 | $2,203.81 | $24.49 |
| 600 | CHIROPRACTIC NEUROLOGY CENTER OF ESSEX C | 7100-000 | NA | $569.79 | $569.79 | $0.00 |
| 601 | PROFESSIONAL BUILDING SERVICES | 7100-000 | $0.00 | $14,491.33 | $14,491.33 | $161.05 |
| 602 | DOUGLASVILLE BAY BREEZE, INC. | 7100-000 | NA | $12,814.95 | $0.00 | $0.00 |
| 603 | ATLANTA BAY BREEZE | 7100-000 | NA | $27,890.98 | $0.00 | $0.00 |
| 604 | SANTE ASSISTED LIVING NSL LLC | 7100-000 | NA | $10,448.42 | $10,448.42 | $116.12 |
| 605 | U..S. BANKRUPTCY COURT - DUNELAND REHAB SERVICES INC | 7100-001 | NA | $333.92 | $333.92 | $3.71 |

| 606 | WHITE LAW PLLC | 7100-000 | NA | $2,168.50 | $2,168.50 | $0.00 |
| 607 | ST STEPHENS ECONOMIC DEVELOPMENT CORPORA | 7100-000 | NA | $34,024.55 | $34,024.55 | $378.12 |
| 608 | PRIA,INC | 7100-000 | $0.00 | $30,075.46 | $30,075.46 | $334.23 |
| 609 | HEIDI BOWERS PHOTOGRAPHY LLC | 7100-000 | NA | $2,166.68 | $2,166.68 | $24.08 |
| 610 | LAW OFFICE OF JAY L SEIBERT PC | 7100-000 | NA | $4,063.64 | $4,063.64 | $45.16 |
| 611 | HANN FINANCIAL SERVICE CORP | 7100-000 | $0.00 | $2,585.42 | $2,585.42 | $0.00 |
| 612 | SUB SHOPPES LLC | 7100-000 | NA | $11,021.59 | $11,021.59 | $122.49 |
| 613 | KODI MOSER | 7100-000 | NA | $473.86 | $473.86 | $5.27 |
| 614 | SANAM GLOBAL LLC | 7100-000 | NA | $1,131.01 | $1,131.01 | $0.00 |
| 615 | SHEARER REALTY INC | 7100-000 | NA | $4,754.08 | $4,754.08 | $52.83 |
| 616 | SHANE MCCORMICK PROFESSIONAL CORPORATION | 7100-000 | NA | $1,702.00 | $1,702.00 | $18.91 |
| 617 | BYCZEK ORTHODONTICS INC | 7100-000 | NA | $24,680.00 | $0.00 | $0.00 |
| 618 | BYCZEK ORTHODONTICS INC | 7100-000 | $0.00 | $24,680.00 | $24,680.00 | $274.27 |
| 619 | IMPERIAL REALTY MANAGEMENT CORP | 7100-000 | NA | $8,147.00 | $8,147.00 | $90.54 |
| 620 | DBEV INVESTMENTS LLC | 7100-000 | NA | $2,047.29 | $2,047.29 | $22.75 |
| 621 | KRISTIN ANDERSON | 7100-000 | NA | $5,436.46 | $5,436.46 | $60.42 |
| 622 | SMALL WONDERS PHOTOGRAPHY LLC | 7100-000 | NA | $4,793.40 | $4,793.40 | $53.27 |
| 623 | SYSTEMATA CORPORATION | 7100-000 | NA | $22,042.08 | $22,042.08 | $244.96 |

| 624 | BLUE STRIPES PROPERTY MANAGEMENT INC. | 7100-000 | NA | $6,225.27 | $6,225.27 | $69.18 |
| 625 | WAAV INC | 7100-000 | NA | $48,513.27 | $48,513.27 | $539.14 |
| 626 | GIRLS ON THE RUN NJ EAST, INC. | 7100-000 | NA | $5,166.00 | $5,166.00 | $57.41 |
| 627 | M. MARKS CONSTRUCTION & REMODELING LLC | 7100-000 | NA | $2,286.88 | $2,286.88 | $25.41 |
| 628 | LA FRAGRANCES | 7100-000 | NA | $10,568.48 | $10,568.48 | $0.00 |
| 629 | NOLE ENTERPRISES, INC. | 7100-000 | NA | $1,182.99 | $1,182.99 | $13.15 |
| 630 | MICHELLE LINDSAY PHOTOGRAPHY | 7100-000 | $0.00 | $5,786.65 | $5,786.65 | $0.00 |
| 631 | AIMHIRE ASSOCIATES, LLC | 7100-000 | NA | $64,350.00 | $64,350.00 | $0.00 |
| 632 | COMPUMED, INC | 7100-000 | NA | $3,151.23 | $3,151.23 | $0.00 |
| 633 | KIEHNAU & ASSOCIATES, INC. | 7100-000 | $22,553.04 | $25,965.92 | $25,965.92 | $0.00 |
| 634 | C&F RESTAURANT | 7100-000 | $63,909.30 | $11,799.02 | $11,799.02 | $131.12 |
| 635 | FRIENDS OF RED ROCK CANYON | 7100-000 | NA | $1,965.42 | $1,965.42 | $21.84 |
| 636 | TEMPTECH | 7100-000 | NA | $16,099.36 | $16,099.36 | $0.00 |
| 637 | CDM AGENCY INC | 7100-000 | NA | $3,964.48 | $0.00 | $0.00 |
| 638 | U..S. BANKRUPTCY COURT - NATIONAL BISCUIT COMPANY FLATS LLC | 7100-001 | NA | $216.37 | $216.37 | $2.40 |
| 639 | ALEXANDER FAYMAN | 7100-000 | $0.00 | $2,938.86 | $2,938.86 | $32.66 |
| 640 | FOI SOLUTIONS LLC | 7100-000 | $0.00 | $18,361.12 | $18,361.12 | $204.05 |
| 641 | SILKROAD TECHNOLOGY | 7100-000 | $12,500.00 | $5,000.00 | $5,000.00 | $0.00 |

| 642 | PETERSON & BOOK, ESQS | 7100-000 | $0.00 | $1,271.33 | $1,271.33 | $14.13 |
| 643 | SUPERIOR ENGINEERING CO INC | 7100-000 | NA | $22,368.42 | $22,368.42 | $0.00 |
| 644 | SUPERIOR ENGINEERING DELAWARE, LLC | 7100-000 | $0.00 | $44,063.11 | $44,063.11 | $489.68 |
| 645 | NEWS LEADER PUBLISHING, INC. | 7100-000 | $0.00 | $1,005.63 | $1,005.63 | $11.18 |
| 646 | BETHELEN LLC | 7100-000 | $0.00 | $12,686.67 | $12,686.67 | $140.99 |
| 647 | C & Y INVESTMENTS LLC | 7100-000 | NA | $10,260.36 | $10,260.36 | $114.03 |
| 648 | J.F. WOLFE INSURANCE AGENCY, INC. | 7100-000 | $0.00 | $29,467.78 | $29,467.78 | $327.48 |
| 650 | BLACKBELT TV INC. | 7100-000 | NA | $12,184.05 | $12,184.05 | $135.40 |
| 651 | THRESHOLD DIGITAL RESEARCH LABS | 7100-000 | NA | $40,294.94 | $40,294.94 | $447.81 |
| 652 | KOZYRA & HARTZ, LLC | 7100-000 | NA | $10,723.42 | $10,723.42 | $119.17 |
| 653 | BROOKLYN FIRE PROOF INC | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $2,778.30 |
| 654 | BROOKLYN FIRE PROOF EAST INC | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $1,666.98 |
| 655 | BART SPACE INC | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $1,666.98 |
| 656 | BFP FORTS INC | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $1,666.98 |
| 657 | BFP BUSHWICK CORPORATION | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $2,778.30 |
| 658 | STROMKINS, INC DBA RPM CALIFORNIA COAST | 7100-000 | NA | $11,796.04 | $11,796.04 | $0.00 |
| 659 | ORAVA ENTERPRISE INC. | 7100-000 | NA | $2,941.48 | $2,941.48 | $32.69 |
| 660 | DAN BOYER LAWN & LANDSCAPING | 7100-000 | NA | $4,048.44 | $4,048.44 | $44.99 |

| 661 | US FIREARMS ACADEMY LLC | 7100-000 | $0.00 | $6,769.38 | $6,769.38 | $75.23 |
|---|---|---|---|---|---|---|
| 662 | HERBAL HEALTH INSTITUTE INC | 7100-000 | NA | $19,397.26 | $19,397.26 | $215.57 |
| 663 | MEKA LLC | 7100-000 | $0.00 | $3,758.84 | $3,758.84 | $41.77 |
| 664 | NATIONAL LAND MANAGEMENT LLC | 7100-000 | NA | $2,023.39 | $2,023.39 | $22.49 |
| 665 | SUSAN STEVISON PHOTOGRAPHY LLC | 7100-000 | $0.00 | $3,974.73 | $3,974.73 | $44.17 |
| 666 | BROWN FAMILY INVESTMENTS | 7100-000 | $42,994.88 | $70,000.00 | $0.00 | $0.00 |
| 667 | THE BROWN PHOTOGRAPHY INC | 7100-000 | $0.00 | $22,658.54 | $22,658.54 | $251.81 |
| 668 | U..S. BANKRUPTCY COURT - DWA PHOTOGRAPHY INC | 7100-001 | $0.00 | $301.48 | $301.48 | $3.35 |
| 669 | BEAUTY ENCOUNTER INC | 7100-000 | $0.00 | $58,712.22 | $58,712.22 | $652.48 |
| 670 | CULINARIANE LLC | 7100-000 | NA | $916.35 | $916.35 | $0.00 |
| 671 | STEPHEN N. DRATCH, PC | 7100-000 | $0.00 | $55,584.13 | $55,584.13 | $617.72 |
| 672 | CLIFFORD A BLACKMAN | 7100-000 | NA | $29,942.84 | $29,942.84 | $332.76 |
| 673 | ANDRETTI RESTAURANT GROUP | 7100-000 | NA | $6,466.07 | $6,466.07 | $71.86 |
| 674 | LOOK WHO JUST BLOUIN PHOTOGRAPHY | 7100-000 | NA | $3,431.98 | $3,431.98 | $0.00 |
| 675 | CALMHAVEN,INC | 7100-000 | $0.00 | $48,846.36 | $48,846.36 | $0.00 |
| 676 | ENTRUST CAMA SELF DIRECTED IRA LLC | 7100-000 | NA | $60,118.78 | $0.00 | $0.00 |
| 677 | DOHRMANN ENTERPRISES LLC | 7100-000 | NA | $28,182.34 | $28,182.34 | $313.20 |

| 678 | A BETTER NIGHT'S SLEEP, INC | 7100-000 | NA | $23,823.16 | $23,823.16 | $264.75 |
| 679 | WEBSTAFFING CORP | 7100-000 | NA | $31,670.63 | $31,670.63 | $351.96 |
| 680 | HAROLD M NUZUM | 7100-000 | NA | $5,091.54 | $5,091.54 | $0.00 |
| 681 | APEX ENTERPRISES INC | 7100-000 | $0.00 | $6,536.24 | $6,536.24 | $0.00 |
| 682 | BLIPS PARTNERS LLC | 7100-000 | $0.00 | $1,151.29 | $1,151.29 | $12.79 |
| 683 | ZELOUF WEST LTD | 7100-000 | NA | $75,000.00 | $75,000.00 | $833.49 |
| 684 | MOBILE INTENSIVE COMPUTER PRODUCTS INC | 7100-000 | NA | $8,023.78 | $8,023.78 | $0.00 |
| 685 | URBAN RENEWAL CORP | 7100-000 | NA | $2,786.12 | $2,786.12 | $30.96 |
| 686 | LUMNI USA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 687 | GREEN APPLE CLEANERS LLC | 7100-000 | NA | $77,173.40 | $77,173.40 | $857.64 |
| 688 | SEYRA MANAGEMENT INC. | 7100-000 | NA | $6,300.00 | $6,300.00 | $0.00 |
| 689 | JENCARLI TRANSPORTATION SYSTEMS LLC | 7100-000 | NA | $48,000.00 | $0.00 | $0.00 |
| 690 | SECURE TRANSPORTATION INC | 7100-000 | NA | $9,477.80 | $9,477.80 | $105.33 |
| 691 | TAMARIND CORPORATION | 7100-000 | NA | $2,017.26 | $2,017.26 | $22.42 |
| 692 | CLEARMARK PARTNERS,LLC | 7100-000 | $0.00 | $44,936.54 | $44,936.54 | $499.39 |
| 693 | SYSTEMATA CORPORATION | 7100-000 | $0.00 | $23,732.71 | $23,732.71 | $263.75 |
| 694 | U..S. BANKRUPTCY COURT - PHILLIPS PREISS SHAPIRO ASSOCIATES | 7100-001 | NA | $360.30 | $360.30 | $4.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 695 | JOHN L VORBACH CO INC | 7100-000 | $0.00 | $128,733.90 | $128,733.90 | $1,430.65 |
| 696 | ROYAL PRIME WINDOW SPECIALISTS | 7100-000 | NA | $4,093.04 | $4,093.04 | $45.49 |
| 697 | ZAP ASTHMA | 7100-000 | NA | $12,731.03 | $12,731.03 | $141.48 |
| 698 | SUNRISE TOBACCO INC | 7100-000 | NA | $500,000.00 | $500,000.00 | $0.00 |
| 699 | LIMELIGHT PHOTOGRAPHY & DESIGN LLC | 7100-000 | $0.00 | $15,024.35 | $15,024.35 | $166.97 |
| 700 | JEBRAN & ASSOCIATES PC | 7100-000 | NA | $10,450.58 | $10,450.58 | $116.14 |
| 701 | FOOD COMPANY CATERING AND SPECIAL EVENTS | 7100-000 | NA | $6,862.12 | $6,862.12 | $76.26 |
| 702 | MARA HOFFMAN INC | 7100-000 | NA | $8,942.93 | $8,942.93 | $99.38 |
| 703 | STANDARD NIPPLE WORKS | 7100-000 | NA | $1,541.10 | $0.00 | $0.00 |
| 704 | THE SOUTHPORT GRS GROUP LLC | 7100-000 | NA | $9,859.00 | $9,859.00 | $109.57 |
| 705 | ADVANTAGE EQUIPMENT SERVICES LLC | 7100-000 | NA | $6,207.72 | $6,207.72 | $0.00 |
| 706 | SUPERNET TOURS & TRAVEL | 7100-000 | NA | $137,777.49 | $137,777.49 | $1,531.15 |
| 707 | SUPERVALUE TOURS, INC. | 7100-000 | $0.00 | $14,493.74 | $14,493.74 | $161.07 |
| 708 | HIGHLANDS GROUP INC | 7100-000 | NA | $1,037.74 | $1,037.74 | $11.53 |
| 709 | VERITY MARKETING CORPORATION | 7100-000 | NA | $815.81 | $815.81 | $9.07 |
| 710 | ALLISON RODGERS PHOTOGRAPHY LLC | 7100-000 | NA | $43,678.28 | $43,678.28 | $485.41 |
| 711 | MCOSKER, MOONAN, AND WALDMAN | 7100-000 | NA | $3,296.58 | $3,296.58 | $36.64 |
| 712 | MANSTO ENTERPRISES, INC. | 7100-000 | NA | $92,530.16 | $92,530.16 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 713 | JOLMAR CONSTRUCTION CO INC | 7100-000 | NA | $11,740.00 | $11,740.00 | $130.47 |
| 714 | IMPERIAL REALTY MANAGEMENT GROUP, LLC | 7100-000 | NA | $637.00 | $637.00 | $7.08 |
| 715 | JOLAN FASSMAN | 7100-000 | NA | $8,004.00 | $8,004.00 | $0.00 |
| 716 | PORTRAIT LIFE BY JEFFREY AND JULIA WOODS, LTD. | 7100-000 | $0.00 | $20,977.61 | $20,977.61 | $0.00 |
| 717 | REFORM CONCEPTS INC | 7100-000 | NA | $3,176.14 | $3,176.14 | $0.00 |
| 718 | LORI NORDSTROM STUDIO | 7100-000 | $0.00 | $4,099.90 | $4,099.90 | $45.56 |
| 719 | SHIPEASE.COM LLC | 7100-000 | NA | $16,421.28 | $16,421.28 | $182.49 |
| 720 | BROWN FAMILY INVESTMENTS | 7100-000 | $0.00 | $67,394.28 | $67,394.28 | $748.97 |
| 721 | COMMON COUNSEL FOUNDATION | 7100-000 | NA | $12,470.73 | $12,470.73 | $138.59 |
| 722 | COMMERCE REAL ESTATE SOLUTIONS | 7100-000 | $0.00 | $41,758.36 | $41,758.36 | $464.07 |
| 723 | K-KNOTS INC | 7100-000 | NA | $9,286.42 | $9,286.42 | $103.20 |
| 725 | SIGNET TOURS INC | 7100-000 | NA | $28,526.95 | $28,526.95 | $317.03 |
| 726 | URBAN RENEWAL CORP | 7100-000 | $0.00 | $771.91 | $771.91 | $0.00 |
| 729 | KAYDEN MANUFACTURING INC | 7100-000 | NA | $3,763.87 | $3,763.87 | $41.83 |
| 730 | LUMNI INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 731 | BETH SINGER DESIGN LLC | 7100-000 | $15,741.38 | $18,301.26 | $18,301.26 | $203.39 |
| 732 | MELISSA S DIEGEL | 7100-000 | NA | $2,398.89 | $2,398.89 | $26.66 |
| 733 | NOVOTICS LLC | 7100-000 | NA | $10,199.36 | $10,199.36 | $113.35 |

| 734 | CHESTERTON PHYSICAL THERAPY INC | 7100-000 | NA | $8,170.85 | $8,170.85 | $90.80 |
| 735 | WAITING ROOM INC | 7100-000 | NA | $10,349.77 | $10,349.77 | $115.02 |
| 736 | ATLANTA BAY BREEZE | 7100-000 | $0.00 | $27,890.98 | $27,890.98 | $309.96 |
| 737 | KNOWATOM LLC | 7100-000 | NA | $21,969.75 | $21,969.75 | $244.15 |
| 738 | KEVIN WHALEY ENTERPRISES | 7100-000 | NA | $33,738.37 | $33,738.37 | $374.94 |
| 739 | DOUGLASVILLE BAY BREEZE, INC. | 7100-000 | $0.00 | $12,814.95 | $12,814.95 | $142.42 |
| 740 | CHRISTINE HALL PHOTOGRAPHY | 7100-000 | NA | $8,312.95 | $8,312.95 | $92.38 |
| 741 | NADINE PAPPAS MD LLC | 7100-000 | NA | $5,771.24 | $5,771.24 | $0.00 |
| 742 | SANTE ASSISTED LIVING HEBER LLC | 7100-000 | $0.00 | $14,242.91 | $14,242.91 | $158.28 |
| 743 | ENOKI FILMS USA INC | 7100-000 | NA | $27,034.76 | $27,034.76 | $0.00 |
| 744 | MR. PIZZA INC. | 7100-000 | NA | $139,739.20 | $139,739.20 | $0.00 |
| 745 | PRESTIGE PROTECTIVE SERVICES | 7100-000 | NA | $17,032.54 | $17,032.54 | $0.00 |
| 746 | MONROE & ASSOCIATES INC | 7100-000 | NA | $4,775.80 | $4,775.80 | $53.07 |
| 747 | ON-SITE STORAGE SOLUTIONS | 7100-000 | NA | $73,273.75 | $73,273.75 | $814.31 |
| 748 | BRAIN POWER INC | 7100-000 | $0.00 | $14,780.00 | $14,780.00 | $164.25 |
| 749 | STRATEGIC TELECOMMUNICATIONS SOLUTIONS INC | 7100-000 | NA | $15,458.45 | $15,458.45 | $171.79 |
| 750 | PHARM OPS CONSULTING LLC | 7100-000 | NA | $16,308.99 | $16,308.99 | $181.25 |
| 751 | KYLE V WADE | 7100-000 | NA | $3,729.47 | $3,729.47 | $41.45 |

| 752 | DIEGOS NEWPORT LLC | 7100-000 | NA | $3,384.88 | $3,384.88 | $37.62 |
| 753 | RETIREMENT HOMES INC | 7100-000 | NA | $143,073.87 | $143,073.87 | $1,590.01 |
| 754 | GOTEHOMELOANS, INC | 7100-000 | $23,540.84 | $34,884.18 | $34,884.18 | $387.68 |
| 755 | INNOCOM INC. | 7100-000 | NA | $2,221.57 | $2,221.57 | $0.00 |
| 756 | ROBBINS REHABILITATION | 7100-000 | NA | $14,670.30 | $14,670.30 | $163.03 |
| 757 | RAUL F. PAREDES AND ADRIANA PAREDES | 7100-000 | $0.00 | $2,743.96 | $2,743.96 | $30.49 |
| 758 | U..S. BANKRUPTCY COURT - SPIKE RULES INC | 7100-001 | NA | $395.15 | $395.15 | $4.39 |
| 759 | U..S. BANKRUPTCY COURT - DOG GONE INC | 7100-001 | NA | $216.12 | $216.12 | $2.40 |
| 760 | U..S. BANKRUPTCY COURT - EAT MORE DOGS INC | 7100-001 | NA | $372.03 | $372.03 | $4.13 |
| 761 | SUNDIAL FINANCIAL PARTNERS INC | 7100-000 | NA | $3,913.56 | $3,913.56 | $43.49 |
| 762 | MICHAEL LINN SOLE MBR | 7100-000 | NA | $1,367.90 | $1,367.90 | $0.00 |
| 763 | VICTORIA STAUDINGER | 7100-000 | $0.00 | $2,144.42 | $2,144.42 | $23.83 |
| 764 | U..S. BANKRUPTCY COURT - JADE MECHANICAL, LLC | 7100-001 | NA | $301.50 | $301.50 | $3.35 |
| 765 | POOL DOC, LLC | 7100-000 | $0.00 | $12,905.25 | $12,905.25 | $143.42 |
| 766 | COUNTRY CONNECTIONS | 7100-000 | NA | $8,580.24 | $8,580.24 | $95.35 |
| 767 | 3 GIRLS PHOTOGRAPHY LLC | 7100-000 | $0.00 | $878.77 | $878.77 | $0.00 |
| 768 | CREATIVE TALENT SOURCE | 7100-000 | NA | $2,588.40 | $0.00 | $0.00 |

| 769 | Y HOWARD PUNG MD PA | 7100-000 | $0.00 | $5,590.80 | $5,590.80 | $62.13 |
| 770 | DORAS BRIDAL AND FORMAL LTD | 7100-000 | NA | $568.37 | $568.37 | $0.00 |
| 771 | SANTIAGO ISRAEL SALAZAR | 7100-000 | NA | $1,863.46 | $1,863.46 | $0.00 |
| 772 | U.S. BANKRUPTCY COURT - NELLIE PHOTOGRAPHY LTD | 7100-001 | NA | $265.03 | $265.03 | $2.95 |
| 773 | F & P CORPORATION | 7100-000 | NA | $4,735.77 | $4,735.77 | $52.63 |
| 774 | WMT & GHC INC | 7100-000 | $0.00 | $126,567.44 | $126,567.44 | $1,406.57 |
| 775 | MEDICAL TOURISM ASSOCIATION, INC. | 7100-000 | NA | $17,534.38 | $17,534.38 | $194.86 |
| 776 | FREE HEALTH, LLC | 7100-000 | NA | $19,054.50 | $19,054.50 | $211.76 |
| 777 | ACCENT ON ABILITY INC | 7100-000 | $0.00 | $41,706.51 | $41,706.51 | $0.00 |
| 778 | JENCARLI TRANSPORTATION SYSTEMS LLC | 7100-000 | $0.00 | $48,000.00 | $48,000.00 | $533.43 |
| 779 | U..S. BANKRUPTCY COURT - BARBARA M TUFTS CO-OPERATIVE PRESCHOOL | 7100-001 | NA | $198.57 | $198.57 | $2.21 |
| 780 | ZARIN HOME CORP | 7100-000 | $0.00 | $120,266.95 | $120,266.95 | $1,336.55 |
| 781 | G & R MANAGEMENT INC. | 7100-000 | NA | $5,433.15 | $5,433.15 | $60.38 |
| 782 | AVANCEN MOD CORPORATION | 7100-000 | NA | $58,446.12 | $58,446.12 | $649.52 |
| 783 | CASA BOOSE INC | 7100-000 | NA | $3,248.60 | $3,248.60 | $0.00 |
| 784 | OK FIRST PROPERTIES LLC | 7100-000 | NA | $11,776.97 | $11,776.97 | $130.88 |
| 785 | JENKIN GUERIN INC. | 7100-000 | NA | $29,673.51 | $29,673.51 | $329.77 |
| 786 | CARDIOVASCULAR TECHNOLOGY INC | 7100-000 | $3,820.40 | $5,103.62 | $5,103.62 | $56.72 |

| 787 | HUGHES ORGANIZATION INC | 7100-000 | NA | $5,080.64 | $5,080.64 | $0.00 |
| 788 | CENTURY METAL RECYCLING PVT. LTD. | 7100-000 | $0.00 | $18,300.00 | $18,300.00 | $0.00 |
| 789 | ALL SAINTS LUTHERAN CHURCH | 7100-000 | $0.00 | $2,490.00 | $2,490.00 | $27.67 |
| 790 | OBIDAYA INC. | 7100-000 | NA | $1,500.00 | $1,500.00 | $16.67 |
| 791 | AUTISM STRATEGIES AND PROGRAMS LLC | 7100-000 | NA | $2,163.02 | $0.00 | $0.00 |
| 792 | REAL PROPERTY MANAGEMENT OF GREATER CINC | 7100-000 | NA | $20,291.32 | $0.00 | $0.00 |
| 793 | STRATEGIC FINANCIAL ALLIANCES INC | 7100-000 | $0.00 | $1,178.12 | $1,178.12 | $13.09 |
| 794 | U..S. BANKRUPTCY COURT - CARLSBAD FIREFIGHTERS ASSOCIATION | 7100-001 | NA | $408.65 | $408.65 | $4.54 |
| 795 | SIMPLY STAGED LLC | 7100-000 | NA | $735.30 | $735.30 | $0.00 |
| 796 | REAL PROPERTY MANAGEMENT OF GREATER CINCINNATI | 7100-000 | $0.00 | $20,291.32 | $20,291.32 | $0.00 |
| 797 | ALLERGY ASTHA AND IMMUNOLOGY | 7100-000 | NA | $1,704.91 | $1,704.91 | $18.95 |
| 798 | EAST TEXAS BG INC | 7100-000 | NA | $12,218.47 | $12,218.47 | $135.79 |
| 799 | MARYAM M SULUKI DMD & ASSOCIATES | 7100-000 | NA | $560.07 | $560.07 | $0.00 |
| 800 | SARNO & DE FELICE LLC | 7100-000 | NA | $790.53 | $0.00 | $0.00 |
| 801 | STRATEGY & TECHNOLOGY LLC | 7100-000 | NA | $9,983.68 | $9,983.68 | $110.95 |
| 802 | HOOPS EXPRESS, INC. | 7100-000 | NA | $14,168.00 | $14,168.00 | $157.45 |
| 803 | GRK INDUSTRIES | 7100-000 | NA | $4,146.17 | $4,146.17 | $46.08 |

| 804 | NEW JERSEY REHAB MEDICINE, INC. | 7100-000 | NA | $2,058.38 | $2,058.38 | $22.88 |
| 805 | TUSCAN MARKET LLC | 7100-000 | NA | $31,695.61 | $31,695.61 | $0.00 |
| 806 | STEPHEN MASSOOD LLC | 7100-000 | NA | $13,631.85 | $13,631.85 | $151.49 |
| 807 | KAHART ELECTRICAL SUPPLY | 7100-000 | $0.00 | $3,371.26 | $0.00 | $0.00 |
| 808 | GLASS DOCTOR OF LEHIGH VALLEY | 7100-000 | NA | $6,360.35 | $0.00 | $0.00 |
| 809 | REAL PROPERTY MGMT OF UINTAH BASIN, INC. | 7100-000 | NA | $5,633.56 | $5,633.56 | $62.61 |
| 810 | CAR KRAFT AUTO BODY INC | 7100-000 | NA | $25,200.00 | $25,200.00 | $280.05 |
| 811 | STORY'S INC | 7100-000 | $0.00 | $12,134.45 | $12,134.45 | $134.85 |
| 812 | LUNAS A DAY SPA CORP | 7100-000 | NA | $63,000.00 | $63,000.00 | $700.13 |
| 813 | MJT FOOD SERVICES LLC | 7100-000 | NA | $22,333.11 | $22,333.11 | $0.00 |
| 814 | INTELLIWIZE TECHNOLOGIES INC | 7100-000 | NA | $9,228.00 | $9,228.00 | $0.00 |
| 815 | U..S. BANKRUPTCY COURT - SYMMETRY ASSOCIATES INC | 7100-001 | NA | $313.30 | $313.30 | $3.48 |
| 816 | AJAI K GOYAL MD PC LLC | 7100-000 | NA | $2,712.81 | $2,712.81 | $30.15 |
| 817 | ENTRUST CAMA SELF DIRECTED IRA LLC | 7100-000 | $0.00 | $60,118.78 | $60,118.78 | $0.00 |
| 818 | BIOSCIENCE INC. | 7100-000 | NA | $19,866.99 | $19,866.99 | $220.79 |
| 819 | R J RITEWAY DOOR COMPANY | 7100-000 | NA | $37,395.26 | $37,395.26 | $0.00 |
| 820 | THE DANIEL FOUNDATION | 7100-000 | $0.00 | $6,517.40 | $6,517.40 | $72.43 |
| 822 | B LEWIS ENTERPRISES LLC | 7100-000 | NA | $1,032.66 | $1,032.66 | $11.48 |

| 823 | COMPASS INSTRUMENTS | 7100-000 | $0.00 | $14,700.82 | $14,700.82 | $163.37 |
| 824 | HIDDEN HILL ELC, INC. | 7100-000 | $0.00 | $7,295.04 | $7,295.04 | $81.07 |
| 825 | SAS TECHNOSTRUCTURE LLC | 7100-000 | NA | $607.52 | $0.00 | $0.00 |
| 826 | FREEDOM NOW,INC | 7100-000 | NA | $1,126.16 | $1,126.16 | $12.52 |
| 827 | PLAY N EXPLORE LLC | 7100-000 | NA | $769.40 | $769.40 | $0.00 |
| 828 | ALL STORAGE SOLUTIONS INC | 7100-000 | NA | $1,416.78 | $1,416.78 | $0.00 |
| 829A | WSW ENGINEERING INC. N/K/A CDM AGENCY | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $133.36 |
| 829 | CDM AGENCY INC | 7100-000 | $0.00 | $16,076.08 | $16,076.08 | $0.00 |
| 830 | KIDDIE KORNER MANAGEMENT CORP | 7100-000 | $0.00 | $45,081.22 | $45,081.22 | $501.00 |
| 831 | SAS TECHNOSTRUCTURE LLC | 7100-000 | $0.00 | $607.52 | $607.52 | $0.00 |
| 832 | MAURIZI INC | 7100-000 | NA | $12,143.76 | $124,143.76 | $1,379.64 |
| 833 | FUNDAMENTALLY TOYS | 7100-000 | $0.00 | $4,037.11 | $4,037.11 | $44.87 |
| 834 | CAFE OF LIFE P C | 7100-000 | $0.00 | $49,072.49 | $49,072.49 | $545.35 |
| 835 | CHARLES E PEARSON JR | 7100-000 | $0.00 | $5,765.00 | $5,765.00 | $64.07 |
| 836 | MELINDA REETH | 7100-000 | $0.00 | $12,800.82 | $12,800.82 | $142.26 |
| 838 | PITTSBURGH PIZZA AND WING CO., LLC | 7100-000 | NA | $8,640.25 | $8,640.25 | $0.00 |
| 839 | EMERALD COAST MOTORS | 7100-000 | $0.00 | $5,041.12 | $5,041.12 | $56.02 |
| 840 | NORTHEASTERN GRAPHIC INC. | 7100-000 | $0.00 | $17,026.12 | $17,026.12 | $189.21 |

| 841 | SCOTT M. MELTZER DMD PA | 7100-000 | $0.00 | $20,973.55 | $20,973.55 | $0.00 |
| 842 | POWER SOURCE ELECTRIC, LLC | 7100-000 | $0.00 | $1,920.61 | $1,920.61 | $21.34 |
| 843 | TAFCO, INC. D/B/A COLTS NECK NURSERY | 7100-000 | $0.00 | $11,618.59 | $11,618.59 | $129.12 |
| 844 | COASTAL NURSERY, LLC | 7100-000 | $0.00 | $4,889.04 | $4,889.04 | $54.33 |
| 845 | RENEWING MANAGMENT INC. | 7100-000 | NA | $21,260.49 | $21,260.49 | $236.27 |
| 846 | SUMMIT MFG. CORP. | 7100-000 | $0.00 | $15,336.70 | $15,336.70 | $170.44 |
| 847 | SCOTT L. BUSCH, D.O., PA | 7100-000 | NA | $12,087.04 | $12,087.04 | $134.33 |
| 848 | TEMPUS PALMS INTERNATIONAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 849 | WB DEVELOPMENT SERVICES LLC | 7100-000 | NA | $5,341.42 | $5,341.42 | $0.00 |
| 850 | I BELIEVE IN HFA | 7100-000 | $0.00 | $77,773.51 | $77,773.51 | $0.00 |
| 851 | ADLER LAW GROUP LLC | 7100-000 | NA | $51,323.62 | $51,323.62 | $570.37 |
| 852 | EXECUTIVE LEVEL SALES OUTSOURCE | 7100-000 | NA | $3,511.47 | $3,511.47 | $39.02 |
| 853 | SOCIAL ENTERPRISES INC | 7100-000 | $0.00 | $7,066.95 | $7,066.95 | $78.54 |
| 854 | NADRA EDGERLEY PHOTOGRAPHY | 7100-000 | $0.00 | $2,183.65 | $2,183.65 | $24.27 |
| 855U-4 | STATE OF NEW JERSEY | 7100-000 | $0.00 | $7,542.72 | $0.00 | $0.00 |
| 856U | STATE OF NEW JERSEY | 7100-000 | $0.00 | $17,888.60 | $6,263.16 | $69.60 |
| 857 | INDIANA PAIN & SPINE CLINIC | 7100-000 | NA | $40,949.62 | $40,949.62 | $455.08 |
| 858 | KD FRANGRANCES INC | 7100-000 | $0.00 | $54,038.92 | $54,038.92 | $0.00 |

| 859 | U..S. BANKRUPTCY COURT - COSMETICS LUXE | 7100-001 | $0.00 | $212.73 | $212.73 | $2.36 |
| 860 | COLONIAL MOVING AND STORAGE COMPANY, INC. | 7100-000 | $0.00 | $25,588.96 | $25,588.96 | $284.38 |
| 861 | A-TECH RESTORATION INC. | 7100-000 | $0.00 | $2,798.30 | $2,798.30 | $0.00 |
| 864 | PERUM | 7100-000 | NA | $16,902.90 | $16,902.90 | $187.85 |
| 865 | SAULAT ENTERPRISES, INC. | 7100-000 | NA | $164,287.29 | $164,287.29 | $0.00 |
| 866 | PEGASUS RESIDENTIAL, LLC | 7100-000 | $0.00 | $53,065.99 | $53,065.99 | $589.73 |
| 867 | OFFIX LLC | 7100-000 | NA | $1,719.69 | $1,719.69 | $19.11 |
| 868 | U..S. BANKRUPTCY COURT - STARDUST GYM | 7100-001 | NA | $412.27 | $412.27 | $4.58 |
| 869 | ENGAGE CONSTRUCTION INC. | 7100-000 | $0.00 | $51,268.21 | $51,268.21 | $569.75 |
| 870 | MASTER DEALER SERVICES, LLC | 7100-000 | NA | $16,151.04 | $16,151.04 | $179.49 |
| 871 | THE SCRAP YARD | 7100-000 | $0.00 | $48,492.88 | $48,492.88 | $538.91 |
| 872 | PRESCOTT CIRCUS THEATER | 7100-000 | $0.00 | $12,649.20 | $12,649.20 | $140.57 |
| 873 | MIC ELECTRONICS INC | 7100-000 | NA | $6,822.78 | $6,822.78 | $75.82 |
| 874 | D W E J V INC | 7100-000 | NA | $935.08 | $935.08 | $10.39 |
| 875 | LOBROY LLC | 7100-000 | NA | $7,803.63 | $7,803.63 | $0.00 |
| 876 | FLORIDA CURRENCY EXCHANGE CORP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 877 | CHRIST THE KING PRESBYTERIAN CHURCH | 7100-000 | NA | $66,597.02 | $66,597.02 | $740.11 |
| 878 | GLASS DOCTOR OF LEHIGH VALLEY | 7100-000 | $0.00 | $2,714.87 | $2,714.87 | $30.17 |

| 879 | RYAN P. DYCHES P.C. | 7100-000 | NA | $1,540.05 | $1,540.05 | $17.11 |
|-----|---------------------|----------|------|-----------|-----------|--------|
| 880 | NORTH CHARLOTTE PLASTIC SURGERY PA | 7100-000 | NA | $2,681.82 | $2,681.82 | $0.00 |
| 881 | FORTUNE CODERS INC. | 7100-000 | NA | $74,999.89 | $74,999.89 | $833.49 |
| 882 | TJ ANESTHESIA SERVICES/REN Y LIU | 7100-000 | $0.00 | $6,960.08 | $6,960.08 | $0.00 |
| 883 | WELLS ANTIQUES | 7100-000 | $0.00 | $6,886.00 | $6,886.00 | $76.53 |
| 884 | FORCE MACHINERY CO., INC. | 7100-000 | $0.00 | $32,854.09 | $32,854.09 | $0.00 |
| 885 | EMMANUEL ETHIOPIAN CHRISTIAN FELLOWSHIP | 7100-000 | NA | $2,539.07 | $0.00 | $0.00 |
| 886 | CARING FOR KAELA, INC. | 7100-000 | NA | $488.72 | $488.72 | $5.43 |
| 887 | SANTA MONICA PET PROJECT LLC | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 888 | CLASSIC DENTAL STUDIO, INC. | 7100-000 | NA | $16,932.36 | $16,932.36 | $188.17 |
| 889 | VICTORY BOX CORP. | 7100-000 | $0.00 | $70,685.81 | $70,685.81 | $785.55 |
| 890 | U..S. BANKRUPTCY COURT - AARON CHARLES ANTRIM | 7100-001 | $0.00 | $330.70 | $330.70 | $3.68 |
| 891 | RICHARD A. WRIGHT | 7100-000 | $0.00 | $18,806.43 | $18,806.43 | $209.00 |
| 892 | HARDWOOD FLOORS UNLIMITED, INC. | 7100-000 | $0.00 | $24,019.11 | $24,019.11 | $266.93 |
| 893 | SYSTEMS KINETICS INTEGRATION | 7100-000 | $0.00 | $36,734.55 | $36,734.55 | $408.24 |
| 894 | GREENCOAST CAPITAL PARTNERS, LLC | 7100-000 | $0.00 | $47,668.80 | $47,668.80 | $529.75 |
| 895 | THE CENTER FOR ACCORD, INC. | 7100-000 | NA | $15,542.07 | $15,542.07 | $172.72 |

| 896 | CSA FRANCHISES, INC. | 7100-000 | $0.00 | $1,314.09 | $1,314.09 | $14.60 |
| 897 | EMMANUEL ETHIOPIAN CHRISTIAN FELLOWSHIP | 7100-000 | $0.00 | $2,539.07 | $2,539.07 | $28.22 |
| 898 | U..S. BANKRUPTCY COURT - ADVANCE MEDICAL BILLING | 7100-001 | $0.00 | $366.94 | $366.94 | $4.08 |
| 899 | ANDREW H. KOPPEL, ESQ | 7100-000 | $0.00 | $1,061.74 | $1,061.74 | $11.80 |
| 900 | GRILLE AT 80 ELM INC | 7100-000 | $0.00 | $43,389.00 | $43,389.00 | $0.00 |
| 901 | NET PROPERTY MANAGEMENT, LLC | 7100-000 | $0.00 | $26,691.89 | $26,691.89 | $296.63 |
| 902 | PUPCULTURE INC. | 7100-000 | NA | $6,000.00 | $6,000.00 | $66.68 |
| 903 | KEVIN M DALEY | 7100-000 | NA | $5,082.93 | $5,082.93 | $56.49 |
| 904 | PROMPT TAX SERVICE, LLC | 7100-000 | NA | $10,123.34 | $10,123.34 | $0.00 |
| 905 | CHILDRENS LEARNING EXPRESS INC | 7100-000 | $0.00 | $874.85 | $874.85 | $9.72 |
| 906 | STELTON BOWLING INVESTORS LLC | 7100-000 | $0.00 | $14,871.69 | $14,871.69 | $165.27 |
| 907 | SARNO & DEFELICE LLC | 7100-000 | $0.00 | $2,716.92 | $2,716.92 | $0.00 |
| 908 | TILSON SOFTWARE INC. | 7100-000 | $0.00 | $1,313.11 | $1,313.11 | $14.59 |
| 909 | DIVIDEND MORTGAGE, INC. | 7100-000 | NA | $3,709.66 | $3,709.66 | $41.23 |
| 910 | PRIYA B., INC. | 7100-000 | NA | $1,553.10 | $1,553.10 | $17.26 |
| 911 | LIBERTY LEASING, LLC | 7100-000 | NA | $3,069.10 | $3,069.10 | $34.11 |
| 912 | NED COHEN INC | 7100-000 | NA | $1,100.80 | $1,100.80 | $12.23 |
| 913 | ACCENT LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 914 | GREEN RESTAURANT ASSOCIATION | 7100-000 | NA | $4,123.98 | $4,123.98 | $45.83 |
|-----|------------------------------|----------|------|-----------|-----------|--------|
| 915 | RAYMOND IRYAMI LAW FIRM P.C. | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 916 | MARQUIS ADVERTISING | 7100-000 | NA | $754.19 | $754.19 | $0.00 |
| 917 | THE WHITMER CO | 7100-000 | $0.00 | $6,022.67 | $6,022.67 | $66.93 |
| 918 | DAVID JURGENSEN INC | 7100-000 | NA | $12,939.22 | $12,939.22 | $0.00 |
| 919 | PERRY SAM CONTRACTING CO INC | 7100-000 | NA | $3,045.35 | $3,045.35 | $33.84 |
| 920 | CROWN POINT CLINIC OF CHIROPRACTIC PA | 7100-000 | NA | $5,200.12 | $5,200.12 | $57.79 |
| 921 | ANNA ROSSIS D.M.D. | 7100-000 | NA | $2,840.79 | $2,840.79 | $0.00 |
| 922 | FRESH START CONTRACTING CORP. | 7100-000 | NA | $11,457.38 | $0.00 | $0.00 |
| 923 | HANOVER INSURANCE | 7100-000 | NA | $6,450.22 | $6,450.22 | $71.68 |
| 924 | FRESH START CONTRACTING CORP. | 7100-000 | $0.00 | $11,457.38 | $11,457.38 | $127.33 |
| 925 | CARE MANAGEMENT INTERNATIONAL, INC. | 7100-000 | NA | $140,566.00 | $140,566.00 | $0.00 |
| 926 | A CHILD'S PLACE | 7100-000 | NA | $1,309.53 | $1,309.53 | $0.00 |
| 927 | GERARD BYRNES | 7100-000 | NA | $24,422.89 | $24,422.89 | $271.42 |
| 928 | MY HOSPITALITY XPERTS, INC | 7100-000 | NA | $4,189.00 | $4,189.00 | $0.00 |
| 929 | TURBO SOLUTIONS LLC | 7100-000 | $0.00 | $10,208.78 | $10,208.78 | $113.45 |
| 930 | ONE BEACON INSURANCE CO. DBA FANTASTIC SAMS | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $277.83 |

| 931 | VALERIE BLOESS | 7100-000 | $0.00 | $3,344.04 | $3,344.04 | $37.16 |
| 932 | PMPH - USA, LTD. | 7100-000 | $0.00 | $42,913.38 | $42,913.38 | $476.91 |
| 933 | CSA FRANCHISES, INC. | 7100-000 | $0.00 | $7,132.17 | $7,132.17 | $79.26 |
| 934 | FACES BY KELLI INC. | 7100-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
| 935 | FOUR WINDS CONCRETE INC. | 7100-000 | NA | $107,880.22 | $107,880.22 | $1,198.90 |
| 936 | PRISTINE ACCOUNTING LLC | 7100-000 | NA | $31,509.60 | $31,509.60 | $350.17 |
| 937 | TOLL BROS., INC./TOLL NJ III, LP | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 938 | CREATION FITNESS INC. | 7100-000 | NA | $3,501.64 | $3,501.64 | $38.91 |
| 939 | STANDARD NIPPLE WORKS INC. | 7100-000 | $0.00 | $10,605.82 | $0.00 | $0.00 |
| 940 | OZODIGITAL LLC | 7100-000 | NA | $3,063.00 | $3,063.00 | $0.00 |
| 941 | JEANNETTE'S LITTLE HANDS AND FEET | 7100-000 | NA | $7,553.67 | $7,553.67 | $83.95 |
| 942 | AFTER HOURS SYSTEMS | 7100-000 | NA | $5,491.85 | $5,491.85 | $61.03 |
| 943 | THE SLOMO AND CINDY SILVIAN | 7100-000 | $0.00 | $44,618.04 | $44,618.04 | $495.85 |
| 944 | NK THERAPY PRODUCTS INC | 7100-000 | $0.00 | $6,696.00 | $6,696.00 | $0.00 |
| 945 | NADIA P. ALVARADO | 7100-000 | NA | $18,766.00 | $18,766.00 | $208.55 |
| 946 | LOVING HANDS R ON THE WAY LLC | 7100-000 | $0.00 | $1,330.52 | $0.00 | $0.00 |
| 947 | HOWARD WHITE DBA; | 7100-000 | $0.00 | $5,159.25 | $5,159.25 | $57.34 |
| 948 | MATT BOGUE REAL ESTATE INC | 7100-000 | NA | $1,491.07 | $1,491.07 | $16.57 |
| 949 | KACZ MJ CORP | 7100-000 | NA | $13,495.28 | $13,495.28 | $0.00 |
| 950 | MSJC, INC | 7100-000 | $0.00 | $10,277.00 | $10,277.00 | $114.21 |

| 951 | NATIONAL SUBROGATION SERVICES, LLC | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $111.13 |
| 952 | BAHE COOK CANTLEY & JONES PLC | 7100-000 | $0.00 | $15,035.00 | $15,035.00 | $167.09 |
| 953 | FAMILY BUSINESS INSTITUTE, INC. | 7100-000 | $0.00 | $3,334.83 | $3,334.83 | $37.06 |
| 954 | SAINT 9 PROMOTIONS, INC. | 7100-000 | $0.00 | $1,106.70 | $1,106.70 | $12.30 |
| 955 | LIBERTY GROVE SOFTWARE INC | 7100-000 | NA | $4,474.42 | $4,474.42 | $0.00 |
| 956 | LUMNI USA | 7100-000 | $0.00 | $15,155.53 | $15,155.53 | $0.00 |
| 957 | AUTISM STRATEGIES AND PROGRAMS LLC | 7100-000 | $0.00 | $4,455.41 | $4,455.41 | $49.51 |
| 958 | CCR LLC (DBA JB PHARMACY} | 7100-000 | $0.00 | $5,448.62 | $5,448.62 | $60.55 |
| 959 | LASALLE PHARMACY INC (DBA JB PHARMACY) | 7100-000 | $0.00 | $21,100.80 | $21,100.80 | $234.50 |
| 960 | CINDERELLA'S CLEANING CONTRACTORS, INC. | 7100-000 | NA | $6,879.68 | $6,879.68 | $0.00 |
| 961 | WELL LIFE MEDICAL PC | 7100-000 | $0.00 | $10,573.25 | $10,573.25 | $117.50 |
| 962 | RKS LEGAL SOLUTIONS, LLC | 7100-000 | $0.00 | $9,825.15 | $9,825.15 | $109.19 |
| 963 | INFOCACHE CORPORATION | 7100-000 | $0.00 | $11,462.49 | $0.00 | $0.00 |
| 964 | KAPNAG HEATING & PLUMBING CORP | 7100-000 | $0.00 | $35,485.62 | $35,485.62 | $394.36 |
| 966 | CREATIVE TALENT SOURCE | 7100-000 | $0.00 | $16,145.84 | $16,145.84 | $0.00 |
| 967 | SELECTRIC INC | 7100-000 | NA | $1,903.12 | $1,903.12 | $21.15 |
| 968 | SJ PRINT SOLUTIONS INC | 7100-000 | NA | $4,517.28 | $4,517.28 | $0.00 |
| 969 | TOTAL PROPERTY CONCEPTS INC | 7100-000 | NA | $17,675.88 | $17,675.88 | $196.44 |

| 970 | MOVING TARGET ENTERTAINMENT, INC. | 7100-000 | $0.00 | $3,077.92 | $3,077.92 | $0.00 |
| 971 | LUMNI INC. | 7100-000 | $0.00 | $13,400.18 | $0.00 | $0.00 |
| 972 | ROYALE CONCIERGE INC. | 7100-000 | NA | $10,648.21 | $10,648.21 | $118.34 |
| 973 | CHRISTINE D DEGELE | 7100-000 | $0.00 | $532.93 | $532.93 | $5.92 |
| 974 | NEXSTAR LEGACY FOUNDATION, INC. | 7100-000 | NA | $1,253.01 | $1,253.01 | $13.92 |
| 975 | JOELL CORPORATION | 7100-000 | NA | $8,846.50 | $8,846.50 | $0.00 |
| 977 | 9002 CORPORATION | 7100-000 | NA | $15,139.33 | $15,139.33 | $0.00 |
| 978 | 9003 CORPORATION | 7100-000 | NA | $8,792.77 | $8,792.77 | $0.00 |
| 979 | 9001 CORPORATION | 7100-000 | NA | $16,004.52 | $16,004.52 | $0.00 |
| 982 | LUMNI INC. | 7100-000 | $0.00 | $13,400.18 | $13,400.18 | $0.00 |
| 983 | INFOCACHE CORPORATION | 7100-000 | $0.00 | $11,462.49 | $11,462.49 | $127.39 |
| 984 | THE RETIREMENT PLANNING CO OF NJ | 7100-000 | $0.00 | $22,556.25 | $22,556.25 | $250.67 |
| 985 | IKE PROFESSIONAL LAWN CARE | 7100-000 | NA | $9,534.95 | $9,534.95 | $105.96 |
| 986 | QUALLEY & BLEYHL PLC | 7100-000 | NA | $1,575.11 | $1,575.11 | $17.50 |
| 987 | SUB SHOPPES LLC | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $72.24 |
| 1000 | BARGAINMAX, INC | 7100-000 | NA | $3,793.62 | $3,793.62 | $42.16 |
| N/F | 101 Machine Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | 101 Machine Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | 12 Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | 12 Donuts Inc | 7100-000 | NA | NA | NA | NA |

| N/F | 123 Physical Therapy LLC | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | 123 Physical Therapy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 1715 Nelson Ave. HDFC | 7100-000 | NA | NA | NA | NA |
| N/F | 1715 Nelson Ave. HDFC | 7100-000 | NA | NA | NA | NA |
| N/F | 2 Maple Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | 2 Maple Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | 3 Girls Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 3SC LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 3SC LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 44th St. Chiropractic PC | 7100-000 | NA | NA | NA | NA |
| N/F | 44th St. Chiropractic PC | 7100-000 | NA | NA | NA | NA |
| N/F | 5035 Coldwater Canyon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 5035 Coldwater Canyon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 522 Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | 522 Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A & K Equipment Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A & K Equipment Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A & M Corp | 7100-000 | NA | NA | NA | NA |
| N/F | A & M Corp | 7100-000 | NA | NA | NA | NA |
| N/F | A & M Janitorial Inc | 7100-000 | NA | NA | NA | NA |

| N/F | A & M Janitorial Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | A & N Healthcare LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A & N Healthcare LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A & W Tire LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A & W Tire LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A Bit Above LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A Bit Above LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A Bugman of Ablility Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Bugman of Ablility Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Cap Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Cap Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Family Tree School Age Enric | 7100-000 | NA | NA | NA | NA |
| N/F | A Family Tree School Age Enric | 7100-000 | NA | NA | NA | NA |
| N/F | A General Painting & Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A General Painting & Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A J Pizza Restaurant | 7100-000 | NA | NA | NA | NA |
| N/F | A J Pizza Restaurant | 7100-000 | NA | NA | NA | NA |
| N/F | A Peace of Mind Homecare Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Peace of Mind Homecare Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Plus Computer & Technology Education L | 7100-000 | NA | NA | NA | NA |

| N/F | A Plus Computer & Technology Education L | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|----|----|----|----|
| N/F | A Plus Mortgage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A Plus Mortgage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A S Todays Child Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A S Todays Child Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Stitch Above Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Stitch Above Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Touch of Glass Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Touch of Glass Inc | 7100-000 | NA | NA | NA | NA |
| N/F | A Touch of Honey Early | 7100-000 | NA | NA | NA | NA |
| N/F | A Touch of Honey Early | 7100-000 | NA | NA | NA | NA |
| N/F | A&K Building Contractors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A&K Building Contractors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A-1 Concrete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | A-1 Concrete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AA J Co LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AA J Co LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AAI International Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AAI International Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AAJN Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AAJN Inc | 7100-000 | NA | NA | NA | NA |

| N/F | ABC Wireless Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | ABC Wireless Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ACY Services | 7100-000 | NA | NA | NA | NA |
| N/F | ACY Services | 7100-000 | NA | NA | NA | NA |
| N/F | AD NY | 7100-000 | NA | NA | NA | NA |
| N/F | AD NY | 7100-000 | NA | NA | NA | NA |
| N/F | AES Partners, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AES Partners, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AITF Trucking & Warehousing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AITF Trucking & Warehousing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AKA Property Management Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | AKA Property Management Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | AL-OR International LTD | 7100-000 | NA | NA | NA | NA |
| N/F | AL-OR International LTD | 7100-000 | NA | NA | NA | NA |
| N/F | ALP Marketing Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | ALP Marketing Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | AM Peterson LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AM Peterson LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AR Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AR Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ARC Construction Inc | 7100-000 | NA | NA | NA | NA |

| N/F | ARC Construction Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | ARD Appraisal Co | 7100-000 | NA | NA | NA | NA |
| N/F | ARD Appraisal Co | 7100-000 | NA | NA | NA | NA |
| N/F | ARP Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ARP Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AT&T | 7100-000 | $463.18 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $463.18 | NA | NA | NA |
| N/F | ATF Contracting | 7100-000 | NA | NA | NA | NA |
| N/F | ATF Contracting | 7100-000 | NA | NA | NA | NA |
| N/F | AUM Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AUM Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AW Drywall Systems LTD | 7100-000 | NA | NA | NA | NA |
| N/F | AW Drywall Systems LTD | 7100-000 | NA | NA | NA | NA |
| N/F | AWT Accounting & Tax Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AWT Accounting & Tax Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | AWZ Engineering Inc | 7100-000 | $1,251.83 | NA | NA | NA |
| N/F | Aaron R Mellville | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron R Mellville | 7100-000 | NA | NA | NA | NA |
| N/F | Aarrow Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Aarrow Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Abdul Moutari | 7100-000 | NA | NA | NA | NA |

| N/F | Abdul Moutari | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Abednego Dahn | 7100-000 | NA | NA | NA | NA |
| N/F | Abednego Dahn | 7100-000 | NA | NA | NA | NA |
| N/F | Abel Figueroa | 7100-000 | NA | NA | NA | NA |
| N/F | Abel Figueroa | 7100-000 | NA | NA | NA | NA |
| N/F | Abel's Express Inc | 7100-000 | $484.50 | NA | NA | NA |
| N/F | Abel's Express Inc | 7100-000 | $484.50 | NA | NA | NA |
| N/F | Able Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Able Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Absolute Floors by Mackey Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Absolute Floors by Mackey Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Abu Mecca Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Abu Mecca Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Accent on Ability Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AccuPro Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AccuPro Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Accuamp Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Accuamp Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Accurate Autocenter Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Accurate Autocenter Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Copper Specialties Inc | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ace Copper Specialties Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Copy Systems | 7100-000 | $550.68 | NA | NA | NA |
| N/F | Ace Copy Systems | 7100-000 | $550.68 | NA | NA | NA |
| N/F | Ace Glass Lighting and Decorating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Glass Lighting and Decorating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Remodeling and Maintenance Corporati | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Remodeling and Maintenance Corporati | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Rental Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Rental Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Towing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Towing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aces Cleaning Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Aces Cleaning Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Acme Piling Company LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Acme Piling Company LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Active Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Active Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Active Orthopedics & Sports Medicine P.A | 7100-000 | NA | NA | NA | NA |
| N/F | Active Orthopedics & Sports Medicine P.A | 7100-000 | NA | NA | NA | NA |
| N/F | Ad Cetera Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Ad Cetera Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|------|------|------|------|
| N/F | Adams Outdoor Advertising | 7100-000 | $27,500.00 | NA | NA | NA |
| N/F | Adams Outdoor Advertising | 7100-000 | $27,500.00 | NA | NA | NA |
| N/F | Adams Trucking, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Adams Trucking, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Addalia Management Service | 7100-000 | NA | NA | NA | NA |
| N/F | Addalia Management Service | 7100-000 | NA | NA | NA | NA |
| N/F | Adi Greenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Adi Greenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Adina Fruchtman | 7100-000 | NA | NA | NA | NA |
| N/F | Adina Fruchtman | 7100-000 | NA | NA | NA | NA |
| N/F | Adithi | 7100-000 | NA | NA | NA | NA |
| N/F | Adithi | 7100-000 | NA | NA | NA | NA |
| N/F | Adithi1 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Adithi1 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Adrianne Holmes | 7100-000 | NA | NA | NA | NA |
| N/F | Adrianne Holmes | 7100-000 | NA | NA | NA | NA |
| N/F | Adrianne Lynch PC | 7100-000 | NA | NA | NA | NA |
| N/F | Adrianne Lynch PC | 7100-000 | NA | NA | NA | NA |
| N/F | Adrienne Hurley | 7100-000 | NA | NA | NA | NA |
| N/F | Adrienne Hurley | 7100-000 | NA | NA | NA | NA |

| N/F | Advance Physical Therapy Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Advanced Environmental Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Environmental Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Fleet Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Fleet Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Innovations | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Innovations | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Leadership Group | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Leadership Group | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Merchant Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Merchant Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Obstetrics And Gynecology | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Obstetrics And Gynecology | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Self Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Self Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Targeting Systems Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Targeting Systems Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Adventure Play & Toy Company | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|-----|-----|-----|-----|
| N/F | Aegis Guardian Service | 7100-000 | NA | NA | NA | NA |
| N/F | Aegis Guardian Service | 7100-000 | NA | NA | NA | NA |
| N/F | Aero Dynamix Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Aero Dynamix Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Financial Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Financial Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Pet Center, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Affordable Pet Center, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aflac | 7100-000 | $116.32 | NA | NA | NA |
| N/F | Aflac | 7100-000 | $116.32 | NA | NA | NA |
| N/F | Afrakuts House of Kham Nu Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Afrakuts House of Kham Nu Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | After Hours Pool Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | After Hours Pool Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Agile Operations | 7100-000 | NA | NA | NA | NA |
| N/F | Agile Operations | 7100-000 | NA | NA | NA | NA |
| N/F | Aimee Smiley | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Aimee Smiley | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Air Global One | 7100-000 | NA | NA | NA | NA |
| N/F | Air Global One | 7100-000 | NA | NA | NA | NA |
| N/F | Airport Gateway Business Association | 7100-000 | NA | NA | NA | NA |
| N/F | Airport Gateway Business Association | 7100-000 | NA | NA | NA | NA |
| N/F | Aisha Duran | 7100-000 | NA | NA | NA | NA |
| N/F | Aisha Duran | 7100-000 | NA | NA | NA | NA |
| N/F | Al-Ameen Imports | 7100-000 | NA | NA | NA | NA |
| N/F | Al-Ameen Imports | 7100-000 | NA | NA | NA | NA |
| N/F | Alagria Salon & Spa | 7100-000 | NA | NA | NA | NA |
| N/F | Alagria Salon & Spa | 7100-000 | NA | NA | NA | NA |
| N/F | Alamco Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alamco Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alan David Custom LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alan David Custom LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alan John Stangl D.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Alan John Stangl D.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Alberta J. Bigelow | 7100-000 | NA | NA | NA | NA |
| N/F | Alberta J. Bigelow | 7100-000 | NA | NA | NA | NA |
| N/F | Albrecht's International, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Albrecht's International, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Alexander Drumheller | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Alexander Drumheller | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Harvin | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Harvin | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Myles Salon & Spa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Myles Salon & Spa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alexei Productions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alexei Productions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alexsidty LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alexsidty LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alfa-Rus Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Alfonso Feliciano | 7100-000 | NA | NA | NA | NA |
| N/F | Alfonso Feliciano | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred L Williams Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred L Williams Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred R White | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred R White | 7100-000 | NA | NA | NA | NA |
| N/F | Algosha LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Algosha LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ali's Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Ali's Corporation | 7100-000 | NA | NA | NA | NA |

| N/F | Alice for Hire | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Alice for Hire | 7100-000 | NA | NA | NA | NA |
| N/F | Alif Muhammad Prep School Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Alif Muhammad Prep School Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Alikki Foods Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Alikki Foods Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Alissa Boyanoski | 7100-000 | NA | NA | NA | NA |
| N/F | Alissa Boyanoski | 7100-000 | NA | NA | NA | NA |
| N/F | Alkuds & Jaffa LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Alkuds & Jaffa LTD | 7100-000 | NA | NA | NA | NA |
| N/F | All Acoustical Ceiling LLC | 7100-000 | NA | NA | NA | NA |
| N/F | All Acoustical Ceiling LLC | 7100-000 | NA | NA | NA | NA |
| N/F | All City Towing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All City Towing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All In One Electric Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All In One Electric Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Kind Buds Corp | 7100-000 | NA | NA | NA | NA |
| N/F | All Kind Buds Corp | 7100-000 | NA | NA | NA | NA |
| N/F | All My Children Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | All My Children Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | All Phase Construction & Engineering | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | All Phase Construction & Engineering | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------------------|----------|----|----|----|----|
| N/F | All Saints Lutheran Church | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Cable Co, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Cable Co, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Kids Rehab Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All Star Kids Rehab Inc | 7100-000 | NA | NA | NA | NA |
| N/F | All-Write Transcription | 7100-000 | NA | NA | NA | NA |
| N/F | All-Write Transcription | 7100-000 | NA | NA | NA | NA |
| N/F | Allaire Management Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Allaire Management Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Allegra Print & Imaging | 7100-000 | $333.65 | NA | NA | NA |
| N/F | Allegra Print & Imaging | 7100-000 | $333.65 | NA | NA | NA |
| N/F | Allen Zagier, CPA | 7100-000 | NA | NA | NA | NA |
| N/F | Allen Zagier, CPA | 7100-000 | NA | NA | NA | NA |
| N/F | Allensworth Entertainment, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Allensworth Entertainment, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Allentown Mortgage Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Allentown Mortgage Corporation | 7100-000 | NA | NA | NA | NA |

| N/F | Allison L Notgrass | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Allison L Notgrass | 7100-000 | NA | NA | NA | NA |
| N/F | Allison M Peck PT | 7100-000 | NA | NA | NA | NA |
| N/F | Allison M Peck PT | 7100-000 | NA | NA | NA | NA |
| N/F | Alora Ambiance Spa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alora Ambiance Spa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Alpha Computing, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Alpha Computing, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Alt Tele-Com Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Alt Tele-Com Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Alvarez Cafe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Alvarez Cafe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Coates | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Coates | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Reese | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Reese | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Rosenstein | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Rosenstein | 7100-000 | NA | NA | NA | NA |
| N/F | Amarillo Sports Medicine and Orthopedic | 7100-000 | NA | NA | NA | NA |

| N/F | Amarillo Sports Medicine and Orthopedic | 7100-000 | NA | NA | NA | NA |
| N/F | Ambient Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ameer Muhammad College | 7100-000 | NA | NA | NA | NA |
| N/F | Ameer Muhammad College | 7100-000 | NA | NA | NA | NA |
| N/F | America Ven LLC | 7100-000 | NA | NA | NA | NA |
| N/F | America Ven LLC | 7100-000 | NA | NA | NA | NA |
| N/F | America's Contracting Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | America's Contracting Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | AmericaVen | 7100-000 | NA | NA | NA | NA |
| N/F | AmericaVen | 7100-000 | NA | NA | NA | NA |
| N/F | American Association | 7100-000 | NA | NA | NA | NA |
| N/F | American Association | 7100-000 | NA | NA | NA | NA |
| N/F | American Business Connections | 7100-000 | NA | NA | NA | NA |
| N/F | American Business Connections | 7100-000 | NA | NA | NA | NA |
| N/F | American Capital Resources of Indiana, I | 7100-000 | NA | NA | NA | NA |
| N/F | American Capital Resources of Indiana, I | 7100-000 | NA | NA | NA | NA |
| N/F | American Civil Liberties Union Foundatio | 7100-000 | NA | NA | NA | NA |
| N/F | American Civil Liberties Union Foundatio | 7100-000 | NA | NA | NA | NA |
| N/F | American Custom Fabricators Inc | 7100-000 | NA | NA | NA | NA |

| N/F | American Custom Fabricators Inc | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------------|----------|-----|-----|-----|-----|
| N/F | American Cycle LLC | 7100-000 | NA | NA | NA | NA |
| N/F | American Cycle LLC | 7100-000 | NA | NA | NA | NA |
| N/F | American Dreams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Dreams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Homecare, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | American Homecare, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | American Imports Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Imports Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Lawnmower Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Lawnmower Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | American Poetry Museum | 7100-000 | NA | NA | NA | NA |
| N/F | American Poetry Museum | 7100-000 | NA | NA | NA | NA |
| N/F | American Registry | 7100-000 | $141.00 | NA | NA | NA |
| N/F | American Registry | 7100-000 | $141.00 | NA | NA | NA |
| N/F | American Rolling Door LTD | 7100-000 | NA | NA | NA | NA |
| N/F | American Rolling Door LTD | 7100-000 | NA | NA | NA | NA |
| N/F | American Self Storage | 7100-000 | $324.27 | NA | NA | NA |
| N/F | American Self Storage | 7100-000 | $324.27 | NA | NA | NA |
| N/F | Americon Management LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Americon Management LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Amerifilm Converters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Amerifilm Converters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Amerisan Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Amerisan Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ameya B Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ameya B Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Amirise Insurance Brokerage Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Amirise Insurance Brokerage Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Amit S. Kharod MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Amit S. Kharod MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Amogh Consultancy Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Amogh Consultancy Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Green Optical Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Green Optical Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Lloyd Brumble IV | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Lloyd Brumble IV | 7100-000 | NA | NA | NA | NA |
| N/F | Amped Up Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Amped Up Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ampia Advisors LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Ampia Advisors LLC | 7100-000 | NA | NA | NA | NA |
|-----|--------------------|----------|-----|-----|-----|-----|
| N/F | Amplifier Solutions Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Amplifier Solutions Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Amsterdam | 7100-000 | NA | NA | NA | NA |
| N/F | Amsterdam | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Hudesman | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Hudesman | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Scheffler | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Scheffler | 7100-000 | NA | NA | NA | NA |
| N/F | An Ounce of Prevention | 7100-000 | NA | NA | NA | NA |
| N/F | An Ounce of Prevention | 7100-000 | NA | NA | NA | NA |
| N/F | Ana P Esteves | 7100-000 | NA | NA | NA | NA |
| N/F | Ana P Esteves | 7100-000 | NA | NA | NA | NA |
| N/F | Anamika A Agrawal DO PA | 7100-000 | NA | NA | NA | NA |
| N/F | Anamika A Agrawal DO PA | 7100-000 | NA | NA | NA | NA |
| N/F | Anastasia Soffos | 7100-000 | NA | NA | NA | NA |
| N/F | Anastasia Soffos | 7100-000 | NA | NA | NA | NA |
| N/F | Anchor Fence Contractors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Anchor Fence Contractors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Anderson Building Resources LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Anderson Building Resources LLC | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------------|----------|----|----|----|----|
| N/F | Andrea A. Panacy | 7100-000 | NA | NA | NA | NA |
| N/F | Andrea A. Panacy | 7100-000 | NA | NA | NA | NA |
| N/F | Andrea Wirth | 7100-000 | NA | NA | NA | NA |
| N/F | Andrea Wirth | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew H Marty P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew H Marty P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Monzon | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Monzon | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Zone Academy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Zone Academy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Angelica Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Angelica Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Aniru Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aniru Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Anita Pimental | 7100-000 | NA | NA | NA | NA |
| N/F | Anita Pimental | 7100-000 | NA | NA | NA | NA |
| N/F | Ankrom & Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ankrom & Co Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Anne Koplik Designs Inc | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Anne Koplik Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Answers.Com | 7100-000 | NA | NA | NA | NA |
| N/F | Answers.Com | 7100-000 | NA | NA | NA | NA |
| N/F | Anthem Foundation For Objectivist Schola | 7100-000 | $2,388.70 | NA | NA | NA |
| N/F | Anthem Foundation For Objectivist Schola | 7100-000 | $2,388.70 | NA | NA | NA |
| N/F | Anthony N Lush | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony N Lush | 7100-000 | NA | NA | NA | NA |
| N/F | Anvisaa Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Anvisaa Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Canine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Canine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Charters | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Charters | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Anytime Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Apex Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Apex International | 7100-000 | NA | NA | NA | NA |
| N/F | Apex International | 7100-000 | NA | NA | NA | NA |
| N/F | Apex Soccer LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Apex Soccer LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Apizzo LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|------|------|------|------|
| N/F | Apizzo LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Apparel Design By Soulmates, Inc. | 7100-000 | $11,614.08 | NA | NA | NA |
| N/F | Apparel Design By Soulmates, Inc. | 7100-000 | $11,614.08 | NA | NA | NA |
| N/F | Apple Mountain Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Apple Mountain Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Applied Behavior Analysts of Chicago Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Applied Behavior Analysts of Chicago Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aqua Fresca and Java LLC | 7100-000 | $294.25 | NA | NA | NA |
| N/F | Aqua Fresca and Java LLC | 7100-000 | $294.25 | NA | NA | NA |
| N/F | Aragon Floors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aragon Floors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Aramis Del Toro Professional | 7100-000 | NA | NA | NA | NA |
| N/F | Aramis Del Toro Professional | 7100-000 | NA | NA | NA | NA |
| N/F | Araya Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Araya Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Arctic Falls | 7100-000 | $453.56 | NA | NA | NA |
| N/F | Arctic Falls | 7100-000 | $453.56 | NA | NA | NA |
| N/F | Arena One LLC | 7100-000 | $8,582.39 | NA | NA | NA |
| N/F | Arena One LLC | 7100-000 | $8,582.39 | NA | NA | NA |

| N/F | Argyle Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Argyle Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Arielle Darragh | 7100-000 | NA | NA | NA | NA |
| N/F | Arielle Darragh | 7100-000 | NA | NA | NA | NA |
| N/F | Arizona Chemicals Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Arizona Chemicals Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Arizona Friends of Foster Children Found | 7100-000 | NA | NA | NA | NA |
| N/F | Arizona Friends of Foster Children Found | 7100-000 | NA | NA | NA | NA |
| N/F | Arkay Design Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Arkay Design Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Armor Security Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Armor Security Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Artemisa Manzanillo Bakery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Artemisa Manzanillo Bakery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Artex Nebraska Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Artex Nebraska Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur H Lathrop CPA | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur H Lathrop CPA | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur J Kaplan DPM PC | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur J Kaplan DPM PC | 7100-000 | NA | NA | NA | NA |

| N/F | Arti Shah Od Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Arti Shah Od Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Arts Ensemble LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Arts Ensemble LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Arty Embroidery & Design Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Arty Embroidery & Design Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Asha Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Asha Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ashby Koval Restorations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ashby Koval Restorations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ashleigh Richardson | 7100-000 | NA | NA | NA | NA |
| N/F | Ashleigh Richardson | 7100-000 | NA | NA | NA | NA |
| N/F | Ashleigh Shuddekupf | 7100-000 | NA | NA | NA | NA |
| N/F | Ashleigh Shuddekupf | 7100-000 | NA | NA | NA | NA |
| N/F | Ashley Shoemaker | 7100-000 | NA | NA | NA | NA |
| N/F | Ashley Shoemaker | 7100-000 | NA | NA | NA | NA |
| N/F | Askew Holdings Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Askew Holdings Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Associated Real Estate LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Associated Real Estate LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Astoria Lime Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Astoria Lime Corp | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Astralis Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Astralis Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | At Last Home Repairs | 7100-000 | NA | NA | NA | NA |
| N/F | At Last Home Repairs | 7100-000 | NA | NA | NA | NA |
| N/F | At Work Benefit Company LLC Summit South Building | 7100-000 | NA | NA | NA | NA |
| N/F | At Work Benefit Company LLC Summit South Building | 7100-000 | NA | NA | NA | NA |
| N/F | Athenas Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Athenas Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Atlantic Cleaning Products & Services In | 7100-000 | NA | NA | NA | NA |
| N/F | Atlantic Cleaning Products & Services In | 7100-000 | NA | NA | NA | NA |
| N/F | Atlantica NE Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Atlantica NE Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Atrium Staffing | 7100-000 | NA | NA | NA | NA |
| N/F | Atrium Staffing | 7100-000 | NA | NA | NA | NA |
| N/F | Au Bon Gout Restaurant | 7100-000 | NA | NA | NA | NA |
| N/F | Au Bon Gout Restaurant | 7100-000 | NA | NA | NA | NA |
| N/F | Aunt Linda's Kitchen LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Aunt Linda's Kitchen LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Aurelio Salon | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Aurelio Salon | 7100-000 | NA | NA | NA | NA |
| N/F | Aurora Community Connection | 7100-000 | NA | NA | NA | NA |
| N/F | Aurora Community Connection | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Texas RPM | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Texas RPM | 7100-000 | NA | NA | NA | NA |
| N/F | Authentic Pizza Company | 7100-000 | NA | NA | NA | NA |
| N/F | Authentic Pizza Company | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Builders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Builders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Restorations Unlimited Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Restorations Unlimited Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Salvage Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Auto Salvage Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Automotive Technical Services | 7100-000 | NA | NA | NA | NA |
| N/F | Automotive Technical Services | 7100-000 | NA | NA | NA | NA |
| N/F | Ava Larnis | 7100-000 | NA | NA | NA | NA |
| N/F | Ava Larnis | 7100-000 | NA | NA | NA | NA |
| N/F | Ave.llina Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ave.llina Inc | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Avon Hills Apartment Co | 7100-000 | $13,356.91 | NA | NA | NA |
| N/F | Avon Hills Apartment Co | 7100-000 | $13,356.91 | NA | NA | NA |
| N/F | Axent Communications Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Axent Communications Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Aztec Software Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Aztec Software Associates | 7100-000 | NA | NA | NA | NA |
| N/F | B & T Interiors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | B & T Interiors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | B B Computer Concepts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | B S Realty Limited Partnership | 7100-000 | NA | NA | NA | NA |
| N/F | B S Realty Limited Partnership | 7100-000 | NA | NA | NA | NA |
| N/F | B and D Provisions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | B and D Provisions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | B to Z Communications | 7100-000 | NA | NA | NA | NA |
| N/F | B to Z Communications | 7100-000 | NA | NA | NA | NA |
| N/F | B&H Environmental Services | 7100-000 | NA | NA | NA | NA |
| N/F | B&H Environmental Services | 7100-000 | NA | NA | NA | NA |
| N/F | B-Bach, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | B-Bach, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BB Kitchen Inc | 7100-000 | NA | NA | NA | NA |

| N/F | BB Kitchen Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | BC Transportation Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | BC Transportation Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | BDE Computer Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BDE Computer Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BF Krishna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BF Krishna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BFP Bushwick Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | BFP Forts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | BIEBT Group Insurance | 7100-000 | $538.24 | NA | NA | NA |
| N/F | BIEBT Group Insurance | 7100-000 | $538.24 | NA | NA | NA |
| N/F | BIMAC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | BIMAC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | BNG Support LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BNG Support LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BNH Restaurants LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BNH Restaurants LLC | 7100-000 | NA | NA | NA | NA |
| N/F | BR Auto Repair | 7100-000 | NA | NA | NA | NA |
| N/F | BR Auto Repair | 7100-000 | NA | NA | NA | NA |
| N/F | BRZ Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | BRZ Enterprises Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Babbittech Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Babbittech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Back Office Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Back Office Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Backwoods Opportunities Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Backwoods Opportunities Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bahe, Cook, Cantley & Jones PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bahe, Cook, Cantley & Jones PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Baker Show Horses LLc | 7100-000 | NA | NA | NA | NA |
| N/F | Baker Show Horses LLc | 7100-000 | NA | NA | NA | NA |
| N/F | Barakah Trading Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Barakah Trading Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Baranski Chiropractic, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Baranski Chiropractic, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Barba Insurance Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Barba Insurance Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bargain Max, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bargain Max, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bark Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Bark Ave. | 7100-000 | NA | NA | NA | NA |

| N/F | Bark Ave. Pet Spa LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Bark Ave. Pet Spa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Barrow St. IT Designs & Applications LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Barrow St. IT Designs & Applications LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Bart Space Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Baseline Surveying | 7100-000 | NA | NA | NA | NA |
| N/F | Baseline Surveying | 7100-000 | NA | NA | NA | NA |
| N/F | Basile Management Practice | 7100-000 | NA | NA | NA | NA |
| N/F | Battaglias Property Maint LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Battaglias Property Maint LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bayonne Donut Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Bayonne Donut Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Bcthelen LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bcthelen LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beachtails LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beachtails LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bearnan Equipment Co | 7100-000 | $5,017.08 | NA | NA | NA |
| N/F | Bearnan Equipment Co | 7100-000 | $5,017.08 | NA | NA | NA |
| N/F | Beartracks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beartracks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beauty Encounter, Inc. | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Beaver Plumbing Co | 7100-000 | $3,407.90 | NA | NA | NA |
|-----|--------------------|----------|-----------|----|----|----|
| N/F | Beaver Plumbing Co | 7100-000 | $3,407.90 | NA | NA | NA |
| N/F | Because We Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Because We Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beckerman Public Relations | 7100-000 | $6,356.15 | NA | NA | NA |
| N/F | Beckerman Public Relations | 7100-000 | $6,356.15 | NA | NA | NA |
| N/F | Beckett Lushlawn LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Beckett Lushlawn LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bedford Basket LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bedford Basket LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bee Haus Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bee Haus Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Beef Burger Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Beef Burger Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Before & After Landscaping and General M | 7100-000 | NA | NA | NA | NA |
| N/F | Before & After Landscaping and General M | 7100-000 | NA | NA | NA | NA |
| N/F | Bel Canto Society Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bel Canto Society Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Belizimo Salon | 7100-000 | NA | NA | NA | NA |
| N/F | Belizimo Salon | 7100-000 | NA | NA | NA | NA |
| N/F | Bella Foods LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Bella Foods LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Bella Napoli LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bella Rose Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bella Rose Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Belleview Manor Condominuim Association | 7100-000 | NA | NA | NA | NA |
| N/F | Belleview Manor Condominuim Association | 7100-000 | NA | NA | NA | NA |
| N/F | Belleville Automotive Parts and Supply C | 7100-000 | NA | NA | NA | NA |
| N/F | Belleville Automotive Parts and Supply C | 7100-000 | NA | NA | NA | NA |
| N/F | Benefits Analysis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Benefits Analysis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Benefits Analysis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Benefits Analysis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Benfield Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Benfield Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Meagher Sapone | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Meagher Sapone | 7100-000 | NA | NA | NA | NA |
| N/F | Benten Bio Services, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Benten Bio Services, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bergen Ice LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bergen Ice LLC | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Bergen Management LLC One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------------------------|----------|----|----|----|----|
| N/F | Bergen Management LLC One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Bergenfield Animal Clinic | 7100-000 | NA | NA | NA | NA |
| N/F | Bergenfield Animal Clinic | 7100-000 | NA | NA | NA | NA |
| N/F | Bergerbrown Communications, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bergerbrown Communications, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Berks Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Berks Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Berner, Klaw & Watson LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Berner, Klaw & Watson LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Berriblends LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Berriblends LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Best Auto Service Center | 7100-000 | NA | NA | NA | NA |
| N/F | Best Auto Service Center | 7100-000 | NA | NA | NA | NA |
| N/F | Best Roof Loading Service, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Best Roof Loading Service, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bethel Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Bethel Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Better Business Bureau | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Better Business Bureau | 7100-000 | NA | NA | NA | NA |
| N/F | Better Nights Sleep, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Better Nights Sleep, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Beyondnote Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Beyondnote Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bhigs Ice Cream LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bhigs Ice Cream LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Big River Inn LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Big River Inn LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bijou Property Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bijou Property Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Billburg LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Billburg LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Goodes Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Goodes Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Billy J Brewer | 7100-000 | NA | NA | NA | NA |
| N/F | Billy J Brewer | 7100-000 | NA | NA | NA | NA |
| N/F | Bio Med Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bio Med Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bird of Paradise Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bird of Paradise Inc. | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bishops 4th St. Diner, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bishops 4th St. Diner, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bistro 34 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bistro 34 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Black Ink Capital Consulting Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Black Ink Capital Consulting Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Block Island Early Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Block Island Early Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Bloomfield Auto Body, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bloomfield Auto Body, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Bend Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Bend Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Dog Graphics | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Dog Graphics | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Sky BioFuels LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Sky BioFuels LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Sky Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Sky Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Wave Pizza Cafe LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Wave Pizza Cafe LLC | 7100-000 | NA | NA | NA | NA |

| N/F | BlueSky Sustainable Fuels Inc. | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | BlueSky Sustainable Fuels Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bolete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bolete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bomb-Squad Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Bomb-Squad Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Bookoff USA Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bookoff USA Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Border Anesthesia Group PA | 7100-000 | NA | NA | NA | NA |
| N/F | Border Anesthesia Group PA | 7100-000 | NA | NA | NA | NA |
| N/F | Borraggine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Borraggine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Botelho LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bowers Bethlehem Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Bowers Bethlehem Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Bozlee Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bozlee Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Schenerman | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Schenerman | 7100-000 | NA | NA | NA | NA |
| N/F | Brain Power Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Branchburg Donuts Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Branchburg Donuts Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Branchburg Ritas Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Branchburg Ritas Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Branching Out LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Branching Out LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Brand Titan | 7100-000 | NA | NA | NA | NA |
| N/F | Brand Titan | 7100-000 | NA | NA | NA | NA |
| N/F | Brandywine Bible Church | 7100-000 | NA | NA | NA | NA |
| N/F | Brandywine Bible Church | 7100-000 | NA | NA | NA | NA |
| N/F | Branford Top Notch Haircutters | 7100-000 | NA | NA | NA | NA |
| N/F | Branford Top Notch Haircutters | 7100-000 | NA | NA | NA | NA |
| N/F | Breakthrough Connection INC | 7100-000 | NA | NA | NA | NA |
| N/F | Breakthrough Connection INC | 7100-000 | NA | NA | NA | NA |
| N/F | Breakthrough Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Breakthrough Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Breath Of Life Worship Center | 7100-000 | NA | NA | NA | NA |
| N/F | Breath Of Life Worship Center | 7100-000 | NA | NA | NA | NA |
| N/F | Breyer Construction & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Breyer Construction & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Brian J Meserlian | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Brian J Meserlian | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Brian McGuire | 7100-000 | NA | NA | NA | NA |
| N/F | Brian McGuire | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Ziegelheafer | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Ziegelheafer | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge Dataworks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge Dataworks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge Personnel Services Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge Personnel Services Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge of Hope Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bridge of Hope Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bridget Grant | 7100-000 | NA | NA | NA | NA |
| N/F | Bridget Grant | 7100-000 | NA | NA | NA | NA |
| N/F | Bridie Spare | 7100-000 | NA | NA | NA | NA |
| N/F | Bridie Spare | 7100-000 | NA | NA | NA | NA |
| N/F | Bright Anthony Egwuatu | 7100-000 | NA | NA | NA | NA |
| N/F | Bright Anthony Egwuatu | 7100-000 | NA | NA | NA | NA |
| N/F | Bring It To The Table LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Bring It To The Table LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Bringing Home Romance Designs | 7100-000 | NA | NA | NA | NA |
| N/F | Bringing Home Romance Designs | 7100-000 | NA | NA | NA | NA |

| N/F | Bristol County Cleaning | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Bristol County Cleaning | 7100-000 | NA | NA | NA | NA |
| N/F | Britts Tire Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Britts Tire Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Broadway Performing Arts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Broadway Performing Arts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Brody Deposition Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brody Deposition Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brooklyn Fire Proof East Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brooklyn Fire Proof Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brothers Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brothers Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Broughal & DeVito | 7100-000 | NA | NA | NA | NA |
| N/F | Broughal & DeVito | 7100-000 | NA | NA | NA | NA |
| N/F | Brownie Points Bakery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Brownie Points Bakery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Kenyon | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Kenyon | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Lindsay Fariss | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Lindsay Fariss | 7100-000 | NA | NA | NA | NA |

| N/F | Bruno Foods Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Bruno Foods Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brunswick Office Supply & Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Brunswick Office Supply & Service, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Wong | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Wong | 7100-000 | NA | NA | NA | NA |
| N/F | Bryant Salavarrieta | 7100-000 | NA | NA | NA | NA |
| N/F | Bryant Salavarrieta | 7100-000 | NA | NA | NA | NA |
| N/F | Bryn Mawr Orthodontic Laborato | 7100-000 | NA | NA | NA | NA |
| N/F | Bryn Mawr Orthodontic Laborato | 7100-000 | NA | NA | NA | NA |
| N/F | Bryon Derleth | 7100-000 | NA | NA | NA | NA |
| N/F | Bryon Derleth | 7100-000 | NA | NA | NA | NA |
| N/F | Brystana Kaufman | 7100-000 | NA | NA | NA | NA |
| N/F | Brystana Kaufman | 7100-000 | NA | NA | NA | NA |
| N/F | Buchholz Interiors INC. | 7100-000 | NA | NA | NA | NA |
| N/F | Buchholz Interiors INC. | 7100-000 | NA | NA | NA | NA |
| N/F | Buckhead Concierge Internal | 7100-000 | NA | NA | NA | NA |
| N/F | Buckhead Concierge Internal | 7100-000 | NA | NA | NA | NA |
| N/F | Buckl Architects Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Buckl Architects Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Budget Home & Office Cleaning | 7100-000 | NA | NA | NA | NA |

| N/F | Budget Home & Office Cleaning | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Buonpace Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Buonpace Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Burkland Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Burks Medical Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Burks Medical Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Burlgirls LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Burlgirls LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Bush Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bush Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Business Furniture Warehouse Nashville | 7100-000 | NA | NA | NA | NA |
| N/F | Business Furniture Warehouse Nashville | 7100-000 | NA | NA | NA | NA |
| N/F | Business Solutions Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Business Solutions Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Butler Realty Group | 7100-000 | NA | NA | NA | NA |
| N/F | Butler Realty Group | 7100-000 | NA | NA | NA | NA |
| N/F | Butler Studio | 7100-000 | NA | NA | NA | NA |
| N/F | Butler Studio | 7100-000 | NA | NA | NA | NA |
| N/F | Buzzcommunications LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Buzzcommunications LLC | 7100-000 | NA | NA | NA | NA |

| N/F | By Faith Transportation Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | By Faith Transportation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bynari Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bynari Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bystelligence Consultants Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Bystelligence Consultants Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C & C Healthquest LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C & C Healthquest LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C & H Plumbing & Heating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C & H Plumbing & Heating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C & S Subs Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | C & S Subs Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | C & W LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C & W LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C A Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C A Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C L Sterling & Son LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C L Sterling & Son LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C O D Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C O D Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C U C of Hoboken LLC | 7100-000 | NA | NA | NA | NA |

| N/F | C U C of Hoboken LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | C&M Commercial Property Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C&M Commercial Property Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | C.M. Allaire and Sons Inc | 7100-000 | NA | NA | NA | NA |
| N/F | C.M. Allaire and Sons Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CBT Legacy Ventures | 7100-000 | NA | NA | NA | NA |
| N/F | CBT Legacy Ventures | 7100-000 | NA | NA | NA | NA |
| N/F | CCCBI | 7100-000 | NA | NA | NA | NA |
| N/F | CCCBI | 7100-000 | NA | NA | NA | NA |
| N/F | CD2JS Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | CD2JS Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | CDH Holdings | 7100-000 | NA | NA | NA | NA |
| N/F | CDH Holdings | 7100-000 | NA | NA | NA | NA |
| N/F | CES Business Consultants | 7100-000 | $1,770.00 | NA | NA | NA |
| N/F | CES Business Consultants | 7100-000 | $1,770.00 | NA | NA | NA |
| N/F | CESM Enterprise | 7100-000 | NA | NA | NA | NA |
| N/F | CESM Enterprise | 7100-000 | NA | NA | NA | NA |
| N/F | CFO, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CFO, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CJ Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CJ Solutions Inc | 7100-000 | NA | NA | NA | NA |

| N/F | CJRRC | 7100-000 | NA | NA | NA | NA |
|-----|-------|----------|----|----|----|----|
| N/F | CJRRC | 7100-000 | NA | NA | NA | NA |
| N/F | CM Financial Consultants, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CM Financial Consultants, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CMG of Easton, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CMG of Easton, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CNNT Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CNNT Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CPM Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CPM Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CPSC | 7100-000 | NA | NA | NA | NA |
| N/F | CPSC | 7100-000 | NA | NA | NA | NA |
| N/F | CR Aquisition Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | CR Aquisition Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | CSA Group Greentree Center | 7100-000 | NA | NA | NA | NA |
| N/F | CSA Group Greentree Center | 7100-000 | NA | NA | NA | NA |
| N/F | CSDVD Video Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | CSDVD Video Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | CSUK Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CSUK Inc | 7100-000 | NA | NA | NA | NA |
| N/F | CT Inflatables LLC | 7100-000 | NA | NA | NA | NA |

| N/F | CT Inflatables LLC | 7100-000 | NA | NA | NA | NA |
|-----|--------------------|----------|-----|-----|-----|-----|
| N/F | CTL Windows Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CTL Windows Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CTS | 7100-000 | NA | NA | NA | NA |
| N/F | CTS | 7100-000 | NA | NA | NA | NA |
| N/F | CTX Legacy Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | CTX Legacy Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cablevision | 7100-000 | $987.48 | NA | NA | NA |
| N/F | Cablevision | 7100-000 | $987.48 | NA | NA | NA |
| N/F | Cabot J Marks | 7100-000 | NA | NA | NA | NA |
| N/F | Cabot J Marks | 7100-000 | NA | NA | NA | NA |
| N/F | Cabri Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cabri Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cafe Gianna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cafe Gianna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Califon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Califon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | California All Health Inc | 7100-000 | NA | NA | NA | NA |
| N/F | California All Health Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Calvary Missionary Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Calvary Missionary Baptist Church | 7100-000 | NA | NA | NA | NA |

| N/F | Calvert Insurance & Financial Services L | 7100-000 | NA | NA | NA | NA |
|-----|-----|----------|-----|-----|-----|-----|
| N/F | Calvert Insurance & Financial Services L | 7100-000 | NA | NA | NA | NA |
| N/F | Camille Clotiaux Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Camille Clotiaux Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Camp Fit and Fun Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Camp Fit and Fun Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Camp Harmony Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Camp Harmony Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Campany & Thornton Fine Jewelry LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Campany & Thornton Fine Jewelry LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Camron Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Camron Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Candystore Collective LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Candystore Collective LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Canterbury Associates LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Canterbury Associates LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cantina Bar & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cantina Bar & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Canvasworks Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Canvasworks Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Capability Accelerators | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Capability Accelerators | 7100-000 | NA | NA | NA | NA |
| N/F | Captain Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Captain Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Career Builder | 7100-000 | NA | NA | NA | NA |
| N/F | Career Builder | 7100-000 | NA | NA | NA | NA |
| N/F | Caren Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Caren Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Caring Hearts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Caring Hearts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carlile Holdings Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Carlile Holdings Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Carlin & Ward | 7100-000 | $24,451.04 | NA | NA | NA |
| N/F | Carlin & Ward | 7100-000 | $24,451.04 | NA | NA | NA |
| N/F | Carlos Gonzalez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Gonzalez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Gonzalez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Gonzalez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlyle Towers Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Carlyle Towers Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Carnaby St Salon | 7100-000 | $6,792.02 | NA | NA | NA |
| N/F | Carnaby St Salon | 7100-000 | $6,792.02 | NA | NA | NA |

| N/F | Carol Ann Cusmano | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Carol Ann Cusmano | 7100-000 | NA | NA | NA | NA |
| N/F | Carol Okishoff | 7100-000 | NA | NA | NA | NA |
| N/F | Carol Okishoff | 7100-000 | NA | NA | NA | NA |
| N/F | Carolina Ballroom Company Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Carolina Ballroom Company Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Carolina Foot Institute LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carolina Foot Institute LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Caroline Marciani | 7100-000 | NA | NA | NA | NA |
| N/F | Caroline Marciani | 7100-000 | NA | NA | NA | NA |
| N/F | Caroline McAleavey | 7100-000 | NA | NA | NA | NA |
| N/F | Caroline McAleavey | 7100-000 | NA | NA | NA | NA |
| N/F | Carolines LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carolines LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carolyn Figuereo | 7100-000 | NA | NA | NA | NA |
| N/F | Carolyn Figuereo | 7100-000 | NA | NA | NA | NA |
| N/F | Carrie Draghi Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carrie Draghi Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carrie Steinolfson | 7100-000 | NA | NA | NA | NA |
| N/F | Carrie Steinolfson | 7100-000 | NA | NA | NA | NA |
| N/F | Cars on 120 LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Cars on 120 LLC | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Cars on Credit Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cars on Credit Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cartagena Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cartagena Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carter and Consultants LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Carter and Consultants LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cary W Acord | 7100-000 | NA | NA | NA | NA |
| N/F | Cary W Acord | 7100-000 | NA | NA | NA | NA |
| N/F | Casco Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Casco Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Casco Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Casco Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cassell Design Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cassell Design Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cassidy Development LLC. | 7100-000 | NA | NA | NA | NA |
| N/F | Cassidy Development LLC. | 7100-000 | NA | NA | NA | NA |
| N/F | Castle Grove Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Castle Grove Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Castlerow Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Castlerow Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Catch A Star Photography LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Catch A Star Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cathederal Park Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Cathederal Park Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Catherine Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Catherine Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Catherne Morillo | 7100-000 | NA | NA | NA | NA |
| N/F | Catherne Morillo | 7100-000 | NA | NA | NA | NA |
| N/F | Cathy Walden | 7100-000 | NA | NA | NA | NA |
| N/F | Cathy Walden | 7100-000 | NA | NA | NA | NA |
| N/F | Catskill Physical Medicine And Pain Mana | 7100-000 | NA | NA | NA | NA |
| N/F | Catskill Physical Medicine And Pain Mana | 7100-000 | NA | NA | NA | NA |
| N/F | Cedar Ridge Landscape LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cedar Ridge Landscape LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cellini Media Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cellini Media Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cellphones and Accessories Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cellphones and Accessories Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Central Falls Plate Glass Co Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Central Falls Plate Glass Co Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------------|----------|-----|-----|-----|-----|
| N/F | Centralpack Construction Corpo | 7100-000 | NA | NA | NA | NA |
| N/F | Centralpack Construction Corpo | 7100-000 | NA | NA | NA | NA |
| N/F | Centrum Financial Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Centrum Financial Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Bakery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Bakery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Disaster Restoration Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Disaster Restoration Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Facility Solutions Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Certified Facility Solutions Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Cesar Marquez | 7100-000 | NA | NA | NA | NA |
| N/F | Cesar Marquez | 7100-000 | NA | NA | NA | NA |
| N/F | Cestlav | 7100-000 | NA | NA | NA | NA |
| N/F | Cestlav | 7100-000 | NA | NA | NA | NA |
| N/F | Chafia IV LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chafia IV LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chance Theater | 7100-000 | NA | NA | NA | NA |
| N/F | Chance Theater | 7100-000 | NA | NA | NA | NA |
| N/F | Chantal Conklin PA | 7100-000 | NA | NA | NA | NA |

| N/F | Chantal Conklin PA | 7100-000 | NA | NA | NA | NA |
| N/F | Chanticleer Lodging LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chanticleer Lodging LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chapel Hill Printing & Graphics | 7100-000 | NA | NA | NA | NA |
| N/F | Chapel Hill Printing & Graphics | 7100-000 | NA | NA | NA | NA |
| N/F | Charlene Cantu | 7100-000 | NA | NA | NA | NA |
| N/F | Charlene Cantu | 7100-000 | NA | NA | NA | NA |
| N/F | Charlene T Marshall | 7100-000 | NA | NA | NA | NA |
| N/F | Charlene T Marshall | 7100-000 | NA | NA | NA | NA |
| N/F | Charles A Hirsch | 7100-000 | NA | NA | NA | NA |
| N/F | Charles A Hirsch | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Broadfoot & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Broadfoot & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Charles F Heidt Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Charles F Heidt Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Matthews | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Matthews | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Charles T. Gartlan & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Charles T. Gartlan & Associates | 7100-000 | NA | NA | NA | NA |

| N/F | Charlotte O Lee | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Charlotte O Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Charlotte V Powell LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Charlotte V Powell LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chatham Advisors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chatham Advisors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chenier & Thompson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chenier & Thompson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cheryl H. Osborne | 7100-000 | NA | NA | NA | NA |
| N/F | Cheryl H. Osborne | 7100-000 | NA | NA | NA | NA |
| N/F | Chicago Booth Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chicago Booth Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chicagoland Homes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chicagoland Homes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chiefs Diner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chiefs Diner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Childrens Fitness Center | 7100-000 | NA | NA | NA | NA |
| N/F | Childrens Fitness Center | 7100-000 | NA | NA | NA | NA |
| N/F | Childrens House Of Oceanside | 7100-000 | NA | NA | NA | NA |
| N/F | Childrens House Of Oceanside | 7100-000 | NA | NA | NA | NA |

| N/F | Chip Ryan LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Chip Ryan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chiquita Charise Ash | 7100-000 | NA | NA | NA | NA |
| N/F | Chiquita Charise Ash | 7100-000 | NA | NA | NA | NA |
| N/F | Chitalian Fratelli LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chitalian Fratelli LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Chola Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chola Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chontelle S Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Chontelle S Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Grant | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Grant | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Simmons | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Simmons | 7100-000 | NA | NA | NA | NA |
| N/F | Christ Church | 7100-000 | NA | NA | NA | NA |
| N/F | Christ Church | 7100-000 | NA | NA | NA | NA |
| N/F | Christ Evangelical Free Church | 7100-000 | NA | NA | NA | NA |
| N/F | Christ Evangelical Free Church | 7100-000 | NA | NA | NA | NA |
| N/F | Christie Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Christie Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Christine Sainato | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Christine Sainato | 7100-000 | $3,000.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Christopher A Ekeocha | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|-----|-----|-----|-----|
| N/F | Christopher A Ekeocha | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Dittemore | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Dittemore | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Oyewole | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Oyewole | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Rice Architecture, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Rice Architecture, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Stanly | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Stanly | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Waugh Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Waugh Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Church Towers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Church Towers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Church of God North Eastern | 7100-000 | NA | NA | NA | NA |
| N/F | Church of God North Eastern | 7100-000 | NA | NA | NA | NA |
| N/F | Cindy Walter | 7100-000 | NA | NA | NA | NA |
| N/F | Cindy Walter | 7100-000 | NA | NA | NA | NA |
| N/F | Cinemachine | 7100-000 | NA | NA | NA | NA |

| N/F | Cinemachine | 7100-000 | NA | NA | NA | NA |
| N/F | Cino de Mayo | 7100-000 | NA | NA | NA | NA |
| N/F | Cino de Mayo | 7100-000 | NA | NA | NA | NA |
| N/F | Circuit Breaker Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Circuit Breaker Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | City Baking LLC | 7100-000 | NA | NA | NA | NA |
| N/F | City Baking LLC | 7100-000 | NA | NA | NA | NA |
| N/F | City Salvage Inc | 7100-000 | NA | NA | NA | NA |
| N/F | City Salvage Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Claassen Santilukka A Law | 7100-000 | NA | NA | NA | NA |
| N/F | Claassen Santilukka A Law | 7100-000 | NA | NA | NA | NA |
| N/F | Clad Metal Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clad Metal Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clarity Eye Center PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Clarity Eye Center PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Clark Circle Liquor & Lounge Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clark Circle Liquor & Lounge Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Classic City Computing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Classic City Computing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Classic Real Estate Appraisers | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Classic Real Estate Appraisers | 7100-000 | NA | NA | NA | NA |
| N/F | Clear-Vue Glass Service of Durham Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clear-Vue Glass Service of Durham Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clicking Tots | 7100-000 | NA | NA | NA | NA |
| N/F | Clicking Tots | 7100-000 | NA | NA | NA | NA |
| N/F | Cliff Dennis | 7100-000 | NA | NA | NA | NA |
| N/F | Cliff Dennis | 7100-000 | NA | NA | NA | NA |
| N/F | CliniQuest Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CliniQuest Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Clinton Nurseries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clinton Nurseries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Clongen Laboratories LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Clongen Laboratories LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Clovert LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Clovert LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Coast to Coast | 7100-000 | NA | NA | NA | NA |
| N/F | Coast to Coast | 7100-000 | NA | NA | NA | NA |
| N/F | Coast to Coast Installations | 7100-000 | NA | NA | NA | NA |
| N/F | Coast to Coast Installations | 7100-000 | NA | NA | NA | NA |
| N/F | Coast to Coast RPM Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Coast to Coast RPM Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Agricultural Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Agricultural Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Construction & Remodeling Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Construction & Remodeling Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Outdoor Advertising | 7100-000 | NA | NA | NA | NA |
| N/F | Coastal Outdoor Advertising | 7100-000 | NA | NA | NA | NA |
| N/F | Cobble Creek Consulting Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cobble Creek Consulting Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cocker Weber Brush Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cocker Weber Brush Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cody R Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Cody R Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Coffee Barrel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coffee Barrel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coffee Mine | 7100-000 | NA | NA | NA | NA |
| N/F | Coffee Mine | 7100-000 | NA | NA | NA | NA |
| N/F | Cohen Arts & Education Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cohen Arts & Education Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cola Enterprises LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Cola Enterprises LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Colabelli Landscaping Contractors, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Colabelli Landscaping Contractors, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coletux Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coletux Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Colin S Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Colin S Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Colleen Scussel | 7100-000 | NA | NA | NA | NA |
| N/F | Colleen Scussel | 7100-000 | NA | NA | NA | NA |
| N/F | Colonial Landscape Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Colonial Landscape Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Colonial Restaurants | 7100-000 | NA | NA | NA | NA |
| N/F | Colonial Restaurants | 7100-000 | NA | NA | NA | NA |
| N/F | Color Spectrum LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Color Spectrum LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Colts Neck Pharmacy | 7100-000 | NA | NA | NA | NA |
| N/F | Colts Neck Pharmacy | 7100-000 | NA | NA | NA | NA |
| N/F | Columbia Materials International LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Columbia Materials International LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Columbian Club of Ave.nel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Columbian Club of Ave.nel Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Comcast Spotlight | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | Comcast Spotlight | 7100-000 | NA | NA | NA | NA |
| N/F | Comedy Consultants LLC | 7100-000 | $9,292.70 | NA | NA | NA |
| N/F | Comedy Consultants LLC | 7100-000 | $9,292.70 | NA | NA | NA |
| N/F | Commerce CRMG LLC | 7100-000 | $31,815.15 | NA | NA | NA |
| N/F | Commerce CRMG LLC | 7100-000 | $31,815.15 | NA | NA | NA |
| N/F | Companion Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Companion Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Company B Bar-B-Que | 7100-000 | NA | NA | NA | NA |
| N/F | Company B Bar-B-Que | 7100-000 | NA | NA | NA | NA |
| N/F | Complete Definition Image | 7100-000 | NA | NA | NA | NA |
| N/F | Complete Definition Image | 7100-000 | NA | NA | NA | NA |
| N/F | Complete Fashion LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Complete Fashion LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Compounding Rx Apothecary Inc Great Valley Shopping Center | 7100-000 | NA | NA | NA | NA |
| N/F | Compounding Rx Apothecary Inc Great Valley Shopping Center | 7100-000 | NA | NA | NA | NA |
| N/F | Comprehensive Chiropractic & Rehab | 7100-000 | NA | NA | NA | NA |
| N/F | Comprehensive Chiropractic & Rehab | 7100-000 | NA | NA | NA | NA |
| N/F | Computact Systems, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Computact Systems, Inc. | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|-----|
| N/F | Computer Connections Tech | 7100-000 | NA | NA | NA | NA |
| N/F | Computer Connections Tech | 7100-000 | NA | NA | NA | NA |
| N/F | Computer Telephone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Computer Telephone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ConejoMedTrans Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ConejoMedTrans Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Conexus Custom Woodworking | 7100-000 | NA | NA | NA | NA |
| N/F | Conexus Custom Woodworking | 7100-000 | NA | NA | NA | NA |
| N/F | Connecticut Dental Associates, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Connecticut Dental Associates, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Connors St. Property Management | 7100-000 | NA | NA | NA | NA |
| N/F | Connors St. Property Management | 7100-000 | NA | NA | NA | NA |
| N/F | Conrad Polygraph Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Conrad Polygraph Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Consolidated Bagel & Bialy Co | 7100-000 | $460.76 | NA | NA | NA |
| N/F | Consolidated Bagel & Bialy Co | 7100-000 | $460.76 | NA | NA | NA |
| N/F | Consultants Exchange USA | 7100-000 | $205,849.90 | NA | NA | NA |
| N/F | Consulting & Coaching LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Consulting & Coaching LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Contemporary Butler | 7100-000 | NA | NA | NA | NA |
| N/F | Contemporary Butler | 7100-000 | NA | NA | NA | NA |
| N/F | Continental Food and Beverage | 7100-000 | NA | NA | NA | NA |
| N/F | Continental Food and Beverage | 7100-000 | NA | NA | NA | NA |
| N/F | Cordero Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cordero Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Corinthian Motors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Corinthian Motors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Christian Ministries of Jack | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Christian Ministries of Jack | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Construction of Jax Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Construction of Jax Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Masonic Historical Society | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Masonic Historical Society | 7100-000 | NA | NA | NA | NA |
| N/F | Corporate Financial Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Corporate Financial Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Corporation For Chamber | 7100-000 | NA | NA | NA | NA |
| N/F | Corporation For Chamber | 7100-000 | NA | NA | NA | NA |

| N/F | Corr Images Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Corr Images Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cory J Newman | 7100-000 | NA | NA | NA | NA |
| N/F | Cory J Newman | 7100-000 | NA | NA | NA | NA |
| N/F | Coshow Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Coshow Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Countryside Heating & Cooling Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Countryside Heating & Cooling Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cox Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Cox Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Crackle Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Crackle Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Craftsman Design Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Craftsman Design Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cranford Service & Audio Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Cranford Service & Audio Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Digital Images Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Digital Images Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Fence Company Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Creative Fence Company Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Creative Keepsakes LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Keepsakes LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Technology Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Creative Technology Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Creature Company | 7100-000 | NA | NA | NA | NA |
| N/F | Creature Company | 7100-000 | NA | NA | NA | NA |
| N/F | Creditors Resource Group | 7100-000 | NA | NA | NA | NA |
| N/F | Creditors Resource Group | 7100-000 | NA | NA | NA | NA |
| N/F | Creditors Resource Group - Legal | 7100-000 | NA | NA | NA | NA |
| N/F | Creditors Resource Group - Legal | 7100-000 | NA | NA | NA | NA |
| N/F | Crispi s Hilltop Day Care | 7100-000 | NA | NA | NA | NA |
| N/F | Crispi s Hilltop Day Care | 7100-000 | NA | NA | NA | NA |
| N/F | Critel Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Critel Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Croffy-Harte Medical Associates PC | 7100-000 | NA | NA | NA | NA |
| N/F | Croffy-Harte Medical Associates PC | 7100-000 | NA | NA | NA | NA |
| N/F | Cross Rd.s Trailer Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cross Rd.s Trailer Service Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Cross River Solar & Environmental Constr | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|----|----|----|----|
| N/F | Cross River Solar & Environmental Constr | 7100-000 | NA | NA | NA | NA |
| N/F | Crossroads Community Church of Jefferson | 7100-000 | NA | NA | NA | NA |
| N/F | Crossroads Community Church of Jefferson | 7100-000 | NA | NA | NA | NA |
| N/F | Crown Jewel Importers | 7100-000 | NA | NA | NA | NA |
| N/F | Crown Jewel Importers | 7100-000 | NA | NA | NA | NA |
| N/F | Crust & Crumb Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Crust & Crumb Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Pure LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Pure LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Spring Water | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Spring Water | 7100-000 | NA | NA | NA | NA |
| N/F | Cuba T.V. Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cuba T.V. Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cue Creative | 7100-000 | NA | NA | NA | NA |
| N/F | Cue Creative | 7100-000 | NA | NA | NA | NA |
| N/F | Custom Fitness Studios | 7100-000 | NA | NA | NA | NA |
| N/F | Custom Fitness Studios | 7100-000 | NA | NA | NA | NA |
| N/F | Custom Wood Working Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Custom Wood Working Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Cutter Industries Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|----|----|----|----|
| N/F | Cutter Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cyber Pasta | 7100-000 | NA | NA | NA | NA |
| N/F | Cyber Pasta | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Glacken Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Glacken Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Melendez | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Melendez | 7100-000 | NA | NA | NA | NA |
| N/F | D & D Auto Body Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D & D Auto Body Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D & G Equipment and Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D & G Equipment and Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D J  Hall Roofing | 7100-000 | NA | NA | NA | NA |
| N/F | D J  Hall Roofing | 7100-000 | NA | NA | NA | NA |
| N/F | D JS Restoration Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D JS Restoration Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D Mac Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D Mac Inc | 7100-000 | NA | NA | NA | NA |
| N/F | D N G Pharmacy Corp | 7100-000 | NA | NA | NA | NA |

| N/F | D N G Pharmacy Corp | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|----|----|----|----|
| N/F | D R Reitz & Son Trucking | 7100-000 | NA | NA | NA | NA |
| N/F | D R Reitz & Son Trucking | 7100-000 | NA | NA | NA | NA |
| N/F | D Traynor Electrical Corp | 7100-000 | NA | NA | NA | NA |
| N/F | D Traynor Electrical Corp | 7100-000 | NA | NA | NA | NA |
| N/F | D.I.D Nutritional Drinks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | D.I.D Nutritional Drinks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DA Grind LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DA Grind LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DFOX Services | 7100-000 | NA | NA | NA | NA |
| N/F | DFOX Services | 7100-000 | NA | NA | NA | NA |
| N/F | DHF Capital Corp | 7100-000 | NA | NA | NA | NA |
| N/F | DHF Capital Corp | 7100-000 | NA | NA | NA | NA |
| N/F | DMA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DMA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DMI Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | DMI Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | DPM0019M LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DPM0019M LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DRM Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DRM Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | DRM Partners Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | DRM Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DS Griffin Inc | 7100-000 | $918.00 | NA | NA | NA |
| N/F | DS Griffin Inc | 7100-000 | $918.00 | NA | NA | NA |
| N/F | DWG Total Constuction LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DWG Total Constuction LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Daffy Ducts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Daffy Ducts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dahlonega-Lumpkin County Humane Society | 7100-000 | NA | NA | NA | NA |
| N/F | Dahlonega-Lumpkin County Humane Society | 7100-000 | NA | NA | NA | NA |
| N/F | Dakshineswar Ramkrishna | 7100-000 | NA | NA | NA | NA |
| N/F | Dakshineswar Ramkrishna | 7100-000 | NA | NA | NA | NA |
| N/F | Dale K Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Dale K Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Sowle | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Sowle | 7100-000 | NA | NA | NA | NA |
| N/F | Damato Cleaning Specialists LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Damato Cleaning Specialists LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dameco Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dameco Industries Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Dan Meis | 7100-000 | NA | NA | NA | NA |
|-----|----------|----------|----|----|----|----|
| N/F | Dan Meis | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Batten, Esq. Greensfelder, Hemker & Gale, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Batten, Esq. Greensfelder, Hemker & Gale, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Bernstein | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Bernstein | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Cohen DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Cohen DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel DeParolesa | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel DeParolesa | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Stone | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Stone | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel T Matulich MD A Professional Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel T Matulich MD A Professional Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Tomassi | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Tomassi | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Torchio | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Torchio | 7100-000 | NA | NA | NA | NA |
| N/F | Danielas Pet Sitting Service | 7100-000 | NA | NA | NA | NA |
| N/F | Danielas Pet Sitting Service | 7100-000 | NA | NA | NA | NA |

| N/F | Danjul Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|----|----|----|----|
| N/F | Danjul Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Daran L Wyckoff | 7100-000 | NA | NA | NA | NA |
| N/F | Daran L Wyckoff | 7100-000 | NA | NA | NA | NA |
| N/F | Darby Electric | 7100-000 | NA | NA | NA | NA |
| N/F | Darby Electric | 7100-000 | NA | NA | NA | NA |
| N/F | Darilyn Iannotti | 7100-000 | NA | NA | NA | NA |
| N/F | Darilyn Iannotti | 7100-000 | NA | NA | NA | NA |
| N/F | Dary Robles | 7100-000 | NA | NA | NA | NA |
| N/F | Dary Robles | 7100-000 | NA | NA | NA | NA |
| N/F | Dash Rock Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dash Rock Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Data Based Insight Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Data Based Insight Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DataLock | 7100-000 | NA | NA | NA | NA |
| N/F | DataLock | 7100-000 | NA | NA | NA | NA |
| N/F | DataMasters Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DataMasters Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dava Tea LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dava Tea LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Dave & Mike's Used Cars Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Dave & Mike's Used Cars Inc | 7100-000 | NA | NA | NA | NA |
| N/F | David Bradford | 7100-000 | NA | NA | NA | NA |
| N/F | David Bradford | 7100-000 | NA | NA | NA | NA |
| N/F | David Byrne Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | David Byrne Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | David J Damron LLC | 7100-000 | NA | NA | NA | NA |
| N/F | David J Damron LLC | 7100-000 | NA | NA | NA | NA |
| N/F | David J Terranova | 7100-000 | NA | NA | NA | NA |
| N/F | David J Terranova | 7100-000 | NA | NA | NA | NA |
| N/F | David Lindsay | 7100-000 | NA | NA | NA | NA |
| N/F | David Lindsay | 7100-000 | NA | NA | NA | NA |
| N/F | David M Frankel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | David M Frankel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | David Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | David Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | David Schwartz Contracting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | David Schwartz Contracting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | David Vaida Law Offices | 7100-000 | NA | NA | NA | NA |
| N/F | David Vaida Law Offices | 7100-000 | NA | NA | NA | NA |
| N/F | David W Corporation DBA Deals | 7100-000 | NA | NA | NA | NA |

| N/F | David W Corporation DBA Deals | 7100-000 | NA | NA | NA | NA |
| N/F | David Weiner | 7100-000 | NA | NA | NA | NA |
| N/F | David Weiner | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Bagus | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Bagus | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Chiropractic Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Chiropractic Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Skye Consulting Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Davis Skye Consulting Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn M Vigue | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn M Vigue | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn MacMurray | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn MacMurray | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn Rios | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn Rios | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn To Dusk Christian Childcare | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn To Dusk Christian Childcare | 7100-000 | NA | NA | NA | NA |
| N/F | Dawson Dodd Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dawson Dodd Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Daytona Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Daytona Group Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | De Losa Investments LLC | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | De Losa Investments LLC | 7100-000 | NA | NA | NA | NA |
| N/F | De Masi Tan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | De Masi Tan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DearBams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | DearBams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Deborah Lilienthal | 7100-000 | NA | NA | NA | NA |
| N/F | Deborah Lilienthal | 7100-000 | NA | NA | NA | NA |
| N/F | Debra Anmuth | 7100-000 | NA | NA | NA | NA |
| N/F | Debra Anmuth | 7100-000 | NA | NA | NA | NA |
| N/F | Debra Cleffi | 7100-000 | NA | NA | NA | NA |
| N/F | Debra Cleffi | 7100-000 | NA | NA | NA | NA |
| N/F | Deepak Amin | 7100-000 | NA | NA | NA | NA |
| N/F | Deepak Amin | 7100-000 | NA | NA | NA | NA |
| N/F | Deer Park Senior Group Homes, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Deer Park Senior Group Homes, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Deidre DeSilva | 7100-000 | NA | NA | NA | NA |
| N/F | Deidre DeSilva | 7100-000 | NA | NA | NA | NA |
| N/F | Del Aire Service Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Del Aire Service Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Delaware Valley Retirement, Inc. | 7100-000 | $487.50 | NA | NA | NA |

| N/F | Delaware Valley Retirement, Inc. | 7100-000 | $487.50 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Delivra | 7100-000 | NA | NA | NA | NA |
| N/F | Delivra | 7100-000 | NA | NA | NA | NA |
| N/F | Della Porta Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Della Porta Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Delsmon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Delsmon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Delta Airport Shuttle Services | 7100-000 | NA | NA | NA | NA |
| N/F | Delta Airport Shuttle Services | 7100-000 | NA | NA | NA | NA |
| N/F | Delta Auto Repair | 7100-000 | NA | NA | NA | NA |
| N/F | Delta Auto Repair | 7100-000 | NA | NA | NA | NA |
| N/F | Deluca Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Deluca Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Demarest Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Demarest Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Demeter Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Demeter Electric LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Spurling PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Spurling PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Walsh Photographer Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Walsh Photographer Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Dentaljobs.net | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Dentaljobs.net | 7100-000 | NA | NA | NA | NA |
| N/F | Desco Electronics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Desco Electronics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Destiny Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Destiny Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Detroit Photo Imaging Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Detroit Photo Imaging Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Deutsche Autohaus Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Deutsche Autohaus Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Kodi Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Kodi Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Devon L Raad | 7100-000 | NA | NA | NA | NA |
| N/F | Devon L Raad | 7100-000 | NA | NA | NA | NA |
| N/F | Devonshire | 7100-000 | NA | NA | NA | NA |
| N/F | Devonshire | 7100-000 | NA | NA | NA | NA |
| N/F | Devos Entertainment Inc | 7100-000 | $6,403.76 | NA | NA | NA |
| N/F | Devos Entertainment Inc | 7100-000 | $6,403.76 | NA | NA | NA |
| N/F | Diamond Hill Vet Clinic Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Diamond Hill Vet Clinic Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Diaz and Lopez Construction Inc | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Diaz and Lopez Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Diel Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Diel Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dig-It Photography Studios | 7100-000 | NA | NA | NA | NA |
| N/F | Dig-It Photography Studios | 7100-000 | NA | NA | NA | NA |
| N/F | Digifed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Digifed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Digital Photographic Imaging | 7100-000 | NA | NA | NA | NA |
| N/F | Digital Photographic Imaging | 7100-000 | NA | NA | NA | NA |
| N/F | Dina Lee Sgambati | 7100-000 | NA | NA | NA | NA |
| N/F | Dina Lee Sgambati | 7100-000 | NA | NA | NA | NA |
| N/F | Dinedor LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dinedor LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dioscuri Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dioscuri Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Direct Choice Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Direct Choice Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dirty Dawgs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dirty Dawgs Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Diverse Technology Solutions | 7100-000 | $1,357.81 | NA | NA | NA |
| N/F | Diverse Technology Solutions | 7100-000 | $1,357.81 | NA | NA | NA |
| N/F | Diversified Home Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Diversified Home Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Divi Creative Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Divi Creative Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Division 15 Heating & Air | 7100-000 | $3,282.76 | NA | NA | NA |
| N/F | Division 15 Heating & Air | 7100-000 | $3,282.76 | NA | NA | NA |
| N/F | Dizelan Frag Center | 7100-000 | NA | NA | NA | NA |
| N/F | Dizelan Frag Center | 7100-000 | NA | NA | NA | NA |
| N/F | Doc Scantlins Imperial | 7100-000 | $1,373.12 | NA | NA | NA |
| N/F | Doc Scantlins Imperial | 7100-000 | $1,373.12 | NA | NA | NA |
| N/F | Doctors Answering & Messaging Service, L | 7100-000 | NA | NA | NA | NA |
| N/F | Doctors Answering & Messaging Service, L | 7100-000 | NA | NA | NA | NA |
| N/F | Dogs Best Friend Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dogs Best Friend Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dolly Frank Administrative Trust | 7100-000 | NA | NA | NA | NA |
| N/F | Dolly Frank Administrative Trust | 7100-000 | NA | NA | NA | NA |
| N/F | Domal Restaurant Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Domal Restaurant Corp | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Dominic Mateo | 7100-000 | NA | NA | NA | NA |
| N/F | Dominic Mateo | 7100-000 | NA | NA | NA | NA |
| N/F | Dominion Medical Health Care Services | 7100-000 | NA | NA | NA | NA |
| N/F | Dominion Medical Health Care Services | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Craig Wilkie | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Craig Wilkie | 7100-000 | NA | NA | NA | NA |
| N/F | Donald E Morris | 7100-000 | NA | NA | NA | NA |
| N/F | Donald E Morris | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Factor | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Factor | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Green | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Green | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Donna Catalano | 7100-000 | NA | NA | NA | NA |
| N/F | Donna Catalano | 7100-000 | NA | NA | NA | NA |
| N/F | Donna L Allyn | 7100-000 | NA | NA | NA | NA |
| N/F | Donna L Allyn | 7100-000 | NA | NA | NA | NA |
| N/F | Donna McQuillan | 7100-000 | NA | NA | NA | NA |

| N/F | Donna McQuillan | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Donna Zambolla | 7100-000 | NA | NA | NA | NA |
| N/F | Donna Zambolla | 7100-000 | NA | NA | NA | NA |
| N/F | Dornaka Restaurant Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dornaka Restaurant Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dorothy McGowan | 7100-000 | NA | NA | NA | NA |
| N/F | Dorothy McGowan | 7100-000 | NA | NA | NA | NA |
| N/F | Dorothy Zdanowski | 7100-000 | NA | NA | NA | NA |
| N/F | Dorothy Zdanowski | 7100-000 | NA | NA | NA | NA |
| N/F | Dottino Enterprise Limited | 7100-000 | NA | NA | NA | NA |
| N/F | Dottino Enterprise Limited | 7100-000 | NA | NA | NA | NA |
| N/F | Double D Drywall Texture, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Double D Drywall Texture, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dougherty's Original Culinary Service In | 7100-000 | NA | NA | NA | NA |
| N/F | Dougherty's Original Culinary Service In | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas George Irving Hazen | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas George Irving Hazen | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas J Fleisher | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas J Fleisher | 7100-000 | NA | NA | NA | NA |
| N/F | Dover Healthcare Services LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Dover Healthcare Services LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|-----|-----|-----|-----|
| N/F | Dovetail Technologies & Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dovetail Technologies & Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dowdy Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dowdy Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Dowell Insurance Agency, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dowell Insurance Agency, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Doyle-Rowland Assoc. d/b/a A+ Temporary Servicw | 7100-000 | NA | NA | NA | NA |
| N/F | Doyle-Rowland Assoc. d/b/a A+ Temporary Servicw | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Mark E Burton DPM PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Mark E Burton DPM PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Paul W Alberg DMD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Paul W Alberg DMD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Susan G Smigocki PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr Susan G Smigocki PC | 7100-000 | NA | NA | NA | NA |
| N/F | Dr. Beth Browdy Optometrist | 7100-000 | $870.47 | NA | NA | NA |
| N/F | Dr. Kenneth D. Gallinger | 7100-000 | NA | NA | NA | NA |
| N/F | Dr. Kenneth D. Gallinger | 7100-000 | NA | NA | NA | NA |

| N/F | Dr. Pankaj K Mamtora MD | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Dr. Pankaj K Mamtora MD | 7100-000 | NA | NA | NA | NA |
| N/F | Dragone Technologies Services | 7100-000 | NA | NA | NA | NA |
| N/F | Dragone Technologies Services | 7100-000 | NA | NA | NA | NA |
| N/F | Dream Team Distribution Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dream Team Distribution Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Drenning Trucking LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Drenning Trucking LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Cares International | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Cares International | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Revak Insurance Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Revak Insurance Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Dryer Vent Wizard Of The Greater NO | 7100-000 | NA | NA | NA | NA |
| N/F | Dryer Vent Wizard Of The Greater NO | 7100-000 | NA | NA | NA | NA |
| N/F | Dunrite Industrial Truck Repairs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dunrite Industrial Truck Repairs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Dust Free Cleaning | 7100-000 | NA | NA | NA | NA |
| N/F | Dust Free Cleaning | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Brown | 7100-000 | NA | NA | NA | NA |

| N/F | Dustin Brown | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Dwayne Becton | 7100-000 | NA | NA | NA | NA |
| N/F | Dwayne Becton | 7100-000 | NA | NA | NA | NA |
| N/F | Dwight Miller Residential Design LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Dwight Miller Residential Design LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Dyan L Clarke | 7100-000 | NA | NA | NA | NA |
| N/F | Dyan L Clarke | 7100-000 | NA | NA | NA | NA |
| N/F | E & M Truck and Trailer Repair Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E & M Truck and Trailer Repair Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E & Z Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | E & Z Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | E A A T Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | E A A T Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | E C Options Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E C Options Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E K B Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E K B Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E L Salon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E L Salon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | E and L Son Enterprise LLC | 7100-000 | NA | NA | NA | NA |

| N/F | E and L Son Enterprise LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------|----------|----|----|----|----|
| N/F | EEI Corp | 7100-000 | NA | NA | NA | NA |
| N/F | EEI Corp | 7100-000 | NA | NA | NA | NA |
| N/F | EK Heart And Soul LLC | 7100-000 | NA | NA | NA | NA |
| N/F | EK Heart And Soul LLC | 7100-000 | NA | NA | NA | NA |
| N/F | EMB Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | EMB Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ENS Transport Corp | 7100-000 | NA | NA | NA | NA |
| N/F | ENS Transport Corp | 7100-000 | NA | NA | NA | NA |
| N/F | ESC Remodeling Group | 7100-000 | NA | NA | NA | NA |
| N/F | ESC Remodeling Group | 7100-000 | NA | NA | NA | NA |
| N/F | ESE NYC INC | 7100-000 | NA | NA | NA | NA |
| N/F | ESE NYC INC | 7100-000 | NA | NA | NA | NA |
| N/F | ESW Maintenance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ESW Maintenance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | EW Link Inc | 7100-000 | NA | NA | NA | NA |
| N/F | EW Link Inc | 7100-000 | NA | NA | NA | NA |
| N/F | EZ Worldwide Express | 7100-000 | $22,640.34 | NA | NA | NA |
| N/F | EZ Worldwide Express | 7100-000 | $22,640.34 | NA | NA | NA |
| N/F | Eagle Lift Truck Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Eagle Lift Truck Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Eaisol Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Eaisol Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Early Learning Acadamy Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Early Learning Acadamy Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Early Learning Coalition of St Lucie Cou | 7100-000 | NA | NA | NA | NA |
| N/F | Early Learning Coalition of St Lucie Cou | 7100-000 | NA | NA | NA | NA |
| N/F | Earthwise Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Earthwise Inc | 7100-000 | NA | NA | NA | NA |
| N/F | East Coast Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | East Coast Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | East Coast Metrology LLC | 7100-000 | NA | NA | NA | NA |
| N/F | East Coast Metrology LLC | 7100-000 | NA | NA | NA | NA |
| N/F | East Greenville Flowers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | East Greenville Flowers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Dental PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Dental PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Montgomery Emergency Assistance | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Montgomery Emergency Assistance | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Pennsylvania Business Journal | 7100-000 | $550.00 | NA | NA | NA |

| N/F | Eastern Pennsylvania Business Journal | 7100-000 | $550.00 | NA | NA | NA |
|-----|---------------------------------------|----------|---------|----|----|----|
| N/F | Ebbert And Son Meat Market Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ebbert And Son Meat Market Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eben W Horton | 7100-000 | NA | NA | NA | NA |
| N/F | Eben W Horton | 7100-000 | NA | NA | NA | NA |
| N/F | Ebers Ortega | 7100-000 | NA | NA | NA | NA |
| N/F | Ebers Ortega | 7100-000 | NA | NA | NA | NA |
| N/F | Ecostar USA Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Ecostar USA Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Ecosystem Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ecosystem Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eden Enviromental | 7100-000 | NA | NA | NA | NA |
| N/F | Eden Enviromental | 7100-000 | NA | NA | NA | NA |
| N/F | Edinso Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Edinso Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Edmunds Law Office LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Edmunds Law Office LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Fernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Fernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Egan Bloom Consulting Group | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Egan Bloom Consulting Group | 7100-000 | NA | NA | NA | NA |
| N/F | Eggstra LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eggstra LLC | 7100-000 | NA | NA | NA | NA |
| N/F | El Mirage Quick Lube LLC | 7100-000 | NA | NA | NA | NA |
| N/F | El Mirage Quick Lube LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elan I Latham | 7100-000 | NA | NA | NA | NA |
| N/F | Elan I Latham | 7100-000 | NA | NA | NA | NA |
| N/F | Elan Imaging LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elan Imaging LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elemental Mechanical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Elemental Mechanical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Academies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Academies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Fitness Centers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Fitness Centers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Sportswear Products | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Sportswear Products | 7100-000 | NA | NA | NA | NA |
| N/F | Elizabeth Ave. Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Elizabeth Ave. Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Elizabeth Guzman | 7100-000 | NA | NA | NA | NA |

| N/F | Elizabeth Guzman | 7100-000 | NA | NA | NA | NA |
| N/F | Elvin Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Elvin Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Elvira Padilla | 7100-000 | NA | NA | NA | NA |
| N/F | Elvira Padilla | 7100-000 | NA | NA | NA | NA |
| N/F | Elwood Fine Art LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Elwood Fine Art LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Embassy Covenant Church Intl | 7100-000 | NA | NA | NA | NA |
| N/F | Embassy Covenant Church Intl | 7100-000 | NA | NA | NA | NA |
| N/F | Emily Annette Asche Jarvis | 7100-000 | NA | NA | NA | NA |
| N/F | Emily Annette Asche Jarvis | 7100-000 | NA | NA | NA | NA |
| N/F | Emily Jane Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Emily Jane Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eminosa Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Eminosa Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Emma Suvall | 7100-000 | NA | NA | NA | NA |
| N/F | Emma Suvall | 7100-000 | NA | NA | NA | NA |
| N/F | Emmanuel Abongwa | 7100-000 | NA | NA | NA | NA |
| N/F | Emmanuel Abongwa | 7100-000 | NA | NA | NA | NA |
| N/F | Emmanuel Presbyterian Reformed Church | 7100-000 | NA | NA | NA | NA |

| N/F | Emmanuel Presbyterian Reformed Church | 7100-000 | NA | NA | NA | NA |
|-----|--------|---------|-----|-----|-----|-----|
| N/F | Emmett Swan | 7100-000 | NA | NA | NA | NA |
| N/F | Emmett Swan | 7100-000 | NA | NA | NA | NA |
| N/F | EmployeeScreenIQ | 7100-000 | NA | NA | NA | NA |
| N/F | EmployeeScreenIQ | 7100-000 | NA | NA | NA | NA |
| N/F | Employment Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Employment Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Employment Security Comission of NC | 7100-000 | $32.35 | NA | NA | NA |
| N/F | Employment Security Comission of NC | 7100-000 | $32.35 | NA | NA | NA |
| N/F | Empower Ministries | 7100-000 | NA | NA | NA | NA |
| N/F | Empower Ministries | 7100-000 | NA | NA | NA | NA |
| N/F | Enamel Art Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Enamel Art Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Endocrine & Diabetes Center PSC | 7100-000 | NA | NA | NA | NA |
| N/F | Endocrine & Diabetes Center PSC | 7100-000 | NA | NA | NA | NA |
| N/F | Energy Beams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Energy Beams Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Engineered Security Systems Inc. | 7100-000 | $111.00 | NA | NA | NA |
| N/F | Engineered Security Systems Inc. | 7100-000 | $111.00 | NA | NA | NA |
| N/F | Enjorivic Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Enjorivic Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Entech Environmental Technologies Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Entech Environmental Technologies Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Entenmanns Riverside Florist | 7100-000 | NA | NA | NA | NA |
| N/F | Entenmanns Riverside Florist | 7100-000 | NA | NA | NA | NA |
| N/F | Environmental Safety | 7100-000 | NA | NA | NA | NA |
| N/F | Environmental Safety | 7100-000 | NA | NA | NA | NA |
| N/F | Equity Builders Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Equity Builders Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Eramian Sign Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Eramian Sign Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Eraworkx Production | 7100-000 | NA | NA | NA | NA |
| N/F | Eraworkx Production | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Kam | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Kam | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Lapine | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Lapine | 7100-000 | NA | NA | NA | NA |
| N/F | Ericka Klein DMD | 7100-000 | NA | NA | NA | NA |
| N/F | Ericka Klein DMD | 7100-000 | NA | NA | NA | NA |
| N/F | Erika Realty Trust | 7100-000 | NA | NA | NA | NA |
| N/F | Erika Realty Trust | 7100-000 | NA | NA | NA | NA |

| N/F | Esco Motor Cars Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Esco Motor Cars Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Esquire Texas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Esquire Texas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Essence Medispa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Essence Medispa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Essential Safety Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Essential Safety Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Essex County Economic | 7100-000 | NA | NA | NA | NA |
| N/F | Essex County Economic | 7100-000 | NA | NA | NA | NA |
| N/F | Estes Childrens Cottage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Estes Childrens Cottage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ethiopian Evangelicial Church | 7100-000 | NA | NA | NA | NA |
| N/F | Ethiopian Evangelicial Church | 7100-000 | NA | NA | NA | NA |
| N/F | Ethixa Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ethixa Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eugene A Isola III D D S LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eugene A Isola III D D S LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Euphoria Fitness Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Euphoria Fitness Corporation | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Eureka Zone Inc. | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | Eureka Zone Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Event Management | 7100-000 | NA | NA | NA | NA |
| N/F | Event Management | 7100-000 | NA | NA | NA | NA |
| N/F | Evergreen Financial | 7100-000 | NA | NA | NA | NA |
| N/F | Evergreen Financial | 7100-000 | NA | NA | NA | NA |
| N/F | Evergreen Guardian Imports LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Evergreen Guardian Imports LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Evers Landman Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Evers Landman Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Evolve IP | 7100-000 | NA | NA | NA | NA |
| N/F | Evolve IP | 7100-000 | NA | NA | NA | NA |
| N/F | Excel Sport & Fitness Training LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Excel Sport & Fitness Training LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Excellence Flooring LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Excellence Flooring LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Exec-u-Tan | 7100-000 | NA | NA | NA | NA |
| N/F | Exec-u-Tan | 7100-000 | NA | NA | NA | NA |
| N/F | Execuhealth Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Execuhealth Inc | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Express Rx Pharmacy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Express Rx Pharmacy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Express Service Group | 7100-000 | NA | NA | NA | NA |
| N/F | Express Service Group | 7100-000 | NA | NA | NA | NA |
| N/F | Extended Family NJ LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Extended Family NJ LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Eye Dan Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eye Dan Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eyestyles Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eyestyles Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Eyestyles of New Jersey Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Eyestyles of New Jersey Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | FCI Engineering Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | FCI Engineering Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | FMP Products Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | FMP Products Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | FSG Industries | 7100-000 | NA | NA | NA | NA |
| N/F | FSG Industries | 7100-000 | NA | NA | NA | NA |
| N/F | Faal Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Faal Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Faber Realty Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Faber Realty Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Fairlawn Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fairlawn Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fairway Cargo Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fairway Cargo Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Alliance Bible Church | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Alliance Bible Church | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Enterprize LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Enterprize LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Presbyterian Church | 7100-000 | NA | NA | NA | NA |
| N/F | Faith Presbyterian Church | 7100-000 | NA | NA | NA | NA |
| N/F | Falcon Express Cargo | 7100-000 | NA | NA | NA | NA |
| N/F | Falcon Express Cargo | 7100-000 | NA | NA | NA | NA |
| N/F | Falesto Brothers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Falesto Brothers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Family First LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Family First LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Family-2-Family Daycare Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Family-2-Family Daycare Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Farag Tawil | 7100-000 | NA | NA | NA | NA |
| N/F | Farag Tawil | 7100-000 | NA | NA | NA | NA |

| N/F | Fardin Hakakian DPM | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Fardin Hakakian DPM | 7100-000 | NA | NA | NA | NA |
| N/F | Farmingdale Aquatics | 7100-000 | NA | NA | NA | NA |
| N/F | Farmingdale Aquatics | 7100-000 | NA | NA | NA | NA |
| N/F | Farrell & Andes LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Farrell & Andes LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fast Container Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fast Container Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fatrabbit Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fatrabbit Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fed Rick Veal Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fed Rick Veal Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fed-Ex | 7100-000 | NA | NA | NA | NA |
| N/F | Fed-Ex | 7100-000 | NA | NA | NA | NA |
| N/F | Federico Painting | 7100-000 | NA | NA | NA | NA |
| N/F | Federico Painting | 7100-000 | NA | NA | NA | NA |
| N/F | Felicias Children Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Felicias Children Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fellowship Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Fellowship Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Fenlon Incorporated | 7100-000 | NA | NA | NA | NA |

| N/F | Fenlon Incorporated | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|----|----|----|----|
| N/F | Fenway Sports Group | 7100-000 | NA | NA | NA | NA |
| N/F | Fenway Sports Group | 7100-000 | NA | NA | NA | NA |
| N/F | Ferolbink Farms Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ferolbink Farms Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fidelity Docs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fidelity Docs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fifer Ferry Household | 7100-000 | NA | NA | NA | NA |
| N/F | Fifer Ferry Household | 7100-000 | NA | NA | NA | NA |
| N/F | Fihankra Akoma Ntoaso | 7100-000 | NA | NA | NA | NA |
| N/F | Fihankra Akoma Ntoaso | 7100-000 | NA | NA | NA | NA |
| N/F | Fine Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fine Designs Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Firefly Entertainment Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Firefly Entertainment Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Firefly Photography Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Firefly Photography Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | First Continental Settlement Services | 7100-000 | NA | NA | NA | NA |
| N/F | First Continental Settlement Services | 7100-000 | NA | NA | NA | NA |
| N/F | First Discoveries Pre-School | 7100-000 | NA | NA | NA | NA |

| N/F | First Discoveries Pre-School | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | First Evangelical Lutheran Cemetary Soci | 7100-000 | NA | NA | NA | NA |
| N/F | First Evangelical Lutheran Cemetary Soci | 7100-000 | NA | NA | NA | NA |
| N/F | First Professional Referral Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | First Professional Referral Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | First State Bank | 7100-000 | NA | NA | NA | NA |
| N/F | First State Bank | 7100-000 | NA | NA | NA | NA |
| N/F | First Trade Show | 7100-000 | NA | NA | NA | NA |
| N/F | First Trade Show | 7100-000 | NA | NA | NA | NA |
| N/F | First Unitarian Society | 7100-000 | NA | NA | NA | NA |
| N/F | First Unitarian Society | 7100-000 | NA | NA | NA | NA |
| N/F | First United Land Transfer Inc | 7100-000 | NA | NA | NA | NA |
| N/F | First United Land Transfer Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fisher Water Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fisher Water Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fitness Garden LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fitness Garden LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Floree McCadney | 7100-000 | NA | NA | NA | NA |
| N/F | Floree McCadney | 7100-000 | NA | NA | NA | NA |
| N/F | Florida Kitchen Solutions Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Florida Kitchen Solutions Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Flos Fluff N Fold Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Flos Fluff N Fold Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Flying Fish Productions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Flying Fish Productions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fogelsville Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fogelsville Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fogland Trucking Company Fogland Rd. | 7100-000 | NA | NA | NA | NA |
| N/F | Fogland Trucking Company Fogland Rd. | 7100-000 | NA | NA | NA | NA |
| N/F | Follicles LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Follicles LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fonerent LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fonerent LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Force Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Force Manufacturing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Forgione Franchise & Investments LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Forgione Franchise & Investments LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Forty Third St. & Bergenline Ave. Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Forty Third St. & Bergenline Ave. Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Foundation For Inter-Cultural Dialogue | 7100-000 | NA | NA | NA | NA |

| N/F | Foundation For Inter-Cultural Dialogue | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------------------|----------|----|----|----|----|
| N/F | Fox Insurance Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fox Insurance Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Giasone | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Giasone | 7100-000 | NA | NA | NA | NA |
| N/F | Frank P Jarocki | 7100-000 | NA | NA | NA | NA |
| N/F | Frank P Jarocki | 7100-000 | NA | NA | NA | NA |
| N/F | Frank R Hilbrandt | 7100-000 | NA | NA | NA | NA |
| N/F | Frank R Hilbrandt | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Roder | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Roder | 7100-000 | NA | NA | NA | NA |
| N/F | Frankel Legal Search LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Frankel Legal Search LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Frankel Logistics LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Frankel Logistics LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin H Scarlett MD | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin H Scarlett MD | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Ritas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Ritas LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Fraser Dairy Queen Inc. | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Fraser Dairy Queen Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Freedom Lawn Care & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Freedom Lawn Care & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Freeman Phillips LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Freeman Phillips LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Freita Plastering INC | 7100-000 | NA | NA | NA | NA |
| N/F | Freita Plastering INC | 7100-000 | NA | NA | NA | NA |
| N/F | Fresh Connections Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Fresh Connections Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Fresh Start Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fresh Start Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Fresno Ice LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Fresno Ice LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Friedlaender LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Friedlaender LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Friendly Realtors Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Friendly Realtors Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Frontier Property Management | 7100-000 | $4,777.78 | NA | NA | NA |
| N/F | Frontier Property Management | 7100-000 | $4,777.78 | NA | NA | NA |

| N/F | Frost Enterprises fka I.F. Independent Financial Corp | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | Frost Enterprises fka I.F. Independent Financial Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Frre Advertising Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Frre Advertising Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Functional Brain Imaging Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Functional Brain Imaging Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Funk Consulting Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Funk Consulting Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Funtime Daycare Learning Center, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Funtime Daycare Learning Center, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G & C Construction Safe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G & C Construction Safe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G & S Enterprises N C LLC | 7100-000 | NA | NA | NA | NA |
| N/F | G & S Enterprises N C LLC | 7100-000 | NA | NA | NA | NA |
| N/F | G W C Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G W C Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G&G Structures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G&G Structures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | G.S Entertainment | 7100-000 | NA | NA | NA | NA |
| N/F | G.S Entertainment | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GAC International Transport Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GAC International Transport Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GAIA Vaccine Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | GAIA Vaccine Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | GB Dr. Thru Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GB Dr. Thru Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GCB Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | GCB Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | GGFC-Limited Liability Company | 7100-000 | NA | NA | NA | NA |
| N/F | GGFC-Limited Liability Company | 7100-000 | NA | NA | NA | NA |
| N/F | GMLS Realty of NJ Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GMLS Realty of NJ Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GRA Architects Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GRA Architects Inc | 7100-000 | NA | NA | NA | NA |
| N/F | GRX LLC | 7100-000 | NA | NA | NA | NA |
| N/F | GRX LLC | 7100-000 | NA | NA | NA | NA |
| N/F | GSIT Group Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | GSIT Group Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | GTM Services Minnesota | 7100-000 | NA | NA | NA | NA |
| N/F | GTM Services Minnesota | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | GWE INC | 7100-000 | NA | NA | NA | NA |
|-----|---------|----------|----|----|----|----|
| N/F | GWE INC | 7100-000 | NA | NA | NA | NA |
| N/F | GZ Resource USA, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | GZ Resource USA, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Perry Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Perry Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gabrielle Apparel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gabrielle Apparel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gabrielle Marotta | 7100-000 | NA | NA | NA | NA |
| N/F | Gabrielle Marotta | 7100-000 | NA | NA | NA | NA |
| N/F | Gahr Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gahr Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gallagher Financial SVCS Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Gallagher Financial SVCS Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Galleria International Corporate Suites | 7100-000 | NA | NA | NA | NA |
| N/F | Galleria International Corporate Suites | 7100-000 | NA | NA | NA | NA |
| N/F | Galy USA Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Galy USA Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Gamal Breedy | 7100-000 | NA | NA | NA | NA |
| N/F | Gamal Breedy | 7100-000 | NA | NA | NA | NA |
| N/F | Gamers World Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Gamers World Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | Ganzer Wellness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ganzer Wellness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Garden State Hydroponics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Garden State Hydroponics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Garden State Science And Technology | 7100-000 | NA | NA | NA | NA |
| N/F | Garden State Science And Technology | 7100-000 | NA | NA | NA | NA |
| N/F | Gardening Graces, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gardening Graces, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gardner & Hughes PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gardner & Hughes PLLC | 7100-000 | NA | NA | NA | NA |
| N/F | Garretson Financial Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Garretson Financial Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Garry Frisoli, M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Garry Frisoli, M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Troiani | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Troiani | 7100-000 | NA | NA | NA | NA |
| N/F | Garza Avionics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Garza Avionics Inc | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Gatsinaris Chiropractic Corporation | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------------|----------|----|----|----|----|
| N/F | Gatsinaris Chiropractic Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Gatto Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gatto Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gawn Pecan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gawn Pecan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gay & Lesbian Community Service of Centr | 7100-000 | NA | NA | NA | NA |
| N/F | Gay & Lesbian Community Service of Centr | 7100-000 | NA | NA | NA | NA |
| N/F | Gayak Soft LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gayak Soft LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gayland Madison Penny | 7100-000 | NA | NA | NA | NA |
| N/F | Gayland Madison Penny | 7100-000 | NA | NA | NA | NA |
| N/F | Gems Precious Sweethearts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gems Precious Sweethearts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Lee | 7100-000 | NA | NA | NA | NA |
| N/F | General Mortgage Co LLC | 7100-000 | NA | NA | NA | NA |
| N/F | General Mortgage Co LLC | 7100-000 | NA | NA | NA | NA |

| N/F | General Restoration And | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | General Restoration And | 7100-000 | NA | NA | NA | NA |
| N/F | Genesee Valero Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Genesee Valero Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Genius Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Genius Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gents Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gents Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Geoffrey White | 7100-000 | NA | NA | NA | NA |
| N/F | Geoffrey White | 7100-000 | NA | NA | NA | NA |
| N/F | George Baez | 7100-000 | NA | NA | NA | NA |
| N/F | George Baez | 7100-000 | NA | NA | NA | NA |
| N/F | George Chavez | 7100-000 | NA | NA | NA | NA |
| N/F | George Chavez | 7100-000 | NA | NA | NA | NA |
| N/F | George K Ave.tion D.O. Family Practice | 7100-000 | NA | NA | NA | NA |
| N/F | George K Ave.tion D.O. Family Practice | 7100-000 | NA | NA | NA | NA |
| N/F | George Kokkinis | 7100-000 | NA | NA | NA | NA |
| N/F | George Kokkinis | 7100-000 | NA | NA | NA | NA |
| N/F | George P Barbosa | 7100-000 | NA | NA | NA | NA |
| N/F | George P Barbosa | 7100-000 | NA | NA | NA | NA |
| N/F | George Trinca | 7100-000 | NA | NA | NA | NA |

| N/F | George Trinca | 7100-000 | NA | NA | NA | NA |
| N/F | Gerardo M Catalasan MD PA | 7100-000 | NA | NA | NA | NA |
| N/F | Gerardo M Catalasan MD PA | 7100-000 | NA | NA | NA | NA |
| N/F | Gianncarlo Cifuentes | 7100-000 | NA | NA | NA | NA |
| N/F | Gianncarlo Cifuentes | 7100-000 | NA | NA | NA | NA |
| N/F | Gibboney Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gibboney Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gifted Hands | 7100-000 | NA | NA | NA | NA |
| N/F | Gifted Hands | 7100-000 | NA | NA | NA | NA |
| N/F | Gilbert De La Torre | 7100-000 | NA | NA | NA | NA |
| N/F | Gilbert De La Torre | 7100-000 | NA | NA | NA | NA |
| N/F | Gina Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gina Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Giuseppe Romano Dr | 7100-000 | NA | NA | NA | NA |
| N/F | Giuseppe Romano Dr | 7100-000 | NA | NA | NA | NA |
| N/F | Glenwood Office Furniture | 7100-000 | NA | NA | NA | NA |
| N/F | Glenwood Office Furniture | 7100-000 | NA | NA | NA | NA |
| N/F | Global 360 | 7100-000 | NA | NA | NA | NA |
| N/F | Global 360 | 7100-000 | NA | NA | NA | NA |
| N/F | Global Express Services Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Global Express Services Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Global Information Solutions Inc | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------------|----------|----|----|----|----|
| N/F | Global Information Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Global Software Applications LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Global Software Applications LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Global Towing Company Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Global Towing Company Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Global Zero | 7100-000 | NA | NA | NA | NA |
| N/F | Global Zero | 7100-000 | NA | NA | NA | NA |
| N/F | Go Carter LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Go Carter LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Go Green Displays | 7100-000 | NA | NA | NA | NA |
| N/F | Go Green Displays | 7100-000 | NA | NA | NA | NA |
| N/F | Gold'N Creations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gold'N Creations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Golden Eye Investigative Services | 7100-000 | NA | NA | NA | NA |
| N/F | Golden Eye Investigative Services | 7100-000 | NA | NA | NA | NA |
| N/F | Golden Medical Billing | 7100-000 | NA | NA | NA | NA |
| N/F | Golden Medical Billing | 7100-000 | NA | NA | NA | NA |
| N/F | Good Start Childcare Center | 7100-000 | NA | NA | NA | NA |
| N/F | Good Start Childcare Center | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Gordons Management Services Inc | 7100-000 | $1,667.73 | NA | NA | NA |
|-----|----------------------------------|----------|-----------|-----|-----|-----|
| N/F | Grace Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Fur The Day Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Fur The Day Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Harbor Community Church | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Harbor Community Church | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Hoops | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Hoops | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Realty Co, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Realty Co, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Yamaguchi | 7100-000 | NA | NA | NA | NA |
| N/F | Grace Yamaguchi | 7100-000 | NA | NA | NA | NA |
| N/F | Granite One-Hour Photo Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Granite One-Hour Photo Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gravley Equipment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gravley Equipment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grayson Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grayson Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Great Southern Mortgage Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Great Southern Mortgage Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Greater Love Daycare Inc | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Greater Love Daycare Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Green Machines Newport LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Green Machines Newport LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Greenbrook Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Greenbrook Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Greenspan Law Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Greenspan Law Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Greg's Consulting Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Greg's Consulting Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gregg Holland | 7100-000 | NA | NA | NA | NA |
| N/F | Gregg Holland | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Barrington-Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Barrington-Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory P Stokes | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory P Stokes | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Vaughn | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Vaughn | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Grey Sky Films | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Grey Sky Films | 7100-000 | NA | NA | NA | NA |
| N/F | Grey Wolf Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Grey Wolf Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Griselda Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Griselda Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Guaranteed Carpet Installations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Guaranteed Carpet Installations Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Guelaguetza Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Guelaguetza Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gulf Management Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gulf Management Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gursharan Singh, MD | 7100-000 | NA | NA | NA | NA |
| N/F | Gursharan Singh, MD | 7100-000 | NA | NA | NA | NA |
| N/F | Guytannos Cafe | 7100-000 | NA | NA | NA | NA |
| N/F | Guytannos Cafe | 7100-000 | NA | NA | NA | NA |
| N/F | Gymnova USA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Gymnova USA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H & B Forwarding Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H & B Forwarding Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H & H Mechanical Of Michiana LLC | 7100-000 | NA | NA | NA | NA |

| N/F | H & H Mechanical Of Michiana LLC | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | H & R Electric Contractor Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | H & R Electric Contractor Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | H G V Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H G V Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H2O Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | H2O Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HQ Global Workplace | 7100-000 | NA | NA | NA | NA |
| N/F | HQ Global Workplace | 7100-000 | NA | NA | NA | NA |
| N/F | HR Connect LLC | 7100-000 | NA | NA | NA | NA |
| N/F | HR Connect LLC | 7100-000 | NA | NA | NA | NA |
| N/F | HR Technology Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HR Technology Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HSM Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HSM Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HYM Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | HYM Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Hair Trendz | 7100-000 | NA | NA | NA | NA |
| N/F | Hair Trendz | 7100-000 | NA | NA | NA | NA |
| N/F | Haitian Bethany Church | 7100-000 | NA | NA | NA | NA |
| N/F | Haitian Bethany Church | 7100-000 | NA | NA | NA | NA |

| N/F | Halash Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Halash Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Beverage Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Beverage Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton City Cleaners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton City Cleaners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Mail Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Mail Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hamm Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hammerlane Trucking Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Hammerlane Trucking Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Hammond A Daniels Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Hammond A Daniels Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Hammond Park Recreation, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Hammond Park Recreation, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Handcrafted Lanscapes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Handcrafted Lanscapes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hands in Need Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Hands in Need Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Hanenkamp Electric Company | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Hanenkamp Electric Company | 7100-000 | NA | NA | NA | NA |
| N/F | Hanibal Demoz | 7100-000 | NA | NA | NA | NA |
| N/F | Hanibal Demoz | 7100-000 | NA | NA | NA | NA |
| N/F | Hanky Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hanky Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hannah Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hannah Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Harbor Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Harbor Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Harbor Light Foundatin Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Harbor Light Foundatin Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Harbour Point Financial Group | 7100-000 | NA | NA | NA | NA |
| N/F | Harbour Point Financial Group | 7100-000 | NA | NA | NA | NA |
| N/F | Harbourside Capital Management | 7100-000 | $745.00 | NA | NA | NA |
| N/F | Harbourside Capital Management | 7100-000 | $745.00 | NA | NA | NA |
| N/F | Harbrocher of Middletown Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Harbrocher of Middletown Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Harbrocher of Newburgh Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Harbrocher of Newburgh Inc. | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | Hardcore Resources, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hardcore Resources, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hari Krishna Hari Ram LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hari Krishna Hari Ram LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Harlem Flop House LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Harlem Flop House LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Harleysville Pediatric Home Care | 7100-000 | NA | NA | NA | NA |
| N/F | Harleysville Pediatric Home Care | 7100-000 | NA | NA | NA | NA |
| N/F | Harleysville Senior Center | 7100-000 | NA | NA | NA | NA |
| N/F | Harleysville Senior Center | 7100-000 | NA | NA | NA | NA |
| N/F | Harmony Equipment Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Harmony Equipment Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Harmony Homes & Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Harmony Homes & Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Harper Pest Control | 7100-000 | NA | NA | NA | NA |
| N/F | Harper Pest Control | 7100-000 | NA | NA | NA | NA |
| N/F | Harrison Donut Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Harrison Donut Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Harry M Friedland MD PA | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Harry M Friedland MD PA | 7100-000 | NA | NA | NA | NA |
| N/F | Hartford Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Hartford Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Hartshorn Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hartshorn Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hawk Hill Ventures, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hawk Hill Ventures, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hayman Consulting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hayman Consulting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Healing Hands For Haiti Foundation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Healing Hands For Haiti Foundation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Heart Felt Child Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Heart Felt Child Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Heather Donlan Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Heather Donlan Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Heidi Bierer Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Heidi Bierer Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Helen Rouvelas MD PC | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Helen Rouvelas MD PC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Helen Stacey Corona | 7100-000 | NA | NA | NA | NA |
| N/F | Helen Stacey Corona | 7100-000 | NA | NA | NA | NA |
| N/F | Helen Wickiewicz | 7100-000 | NA | NA | NA | NA |
| N/F | Helen Wickiewicz | 7100-000 | NA | NA | NA | NA |
| N/F | Help You Out, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Help You Out, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Frank Sisbarro Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Frank Sisbarro Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Herbert J. Tan, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Herbert J. Tan, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hertz | 7100-000 | NA | NA | NA | NA |
| N/F | Hertz | 7100-000 | NA | NA | NA | NA |
| N/F | Hertz Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hertz Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hi-Tech Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hi-Tech Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hi-Tuned Performance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hi-Tuned Performance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Highland Lakes Web Pages LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Highland Lakes Web Pages LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Highland Ranchero Estates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Highland Ranchero Estates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hills Country Kitchen | 7100-000 | NA | NA | NA | NA |
| N/F | Hills Country Kitchen | 7100-000 | NA | NA | NA | NA |
| N/F | Hillsborough Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hillsborough Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hillsdale Donuts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hillsdale Donuts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hilltrend USA Ltd. Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hilltrend USA Ltd. Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Himani Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Himani Inc | 7100-000 | NA | NA | NA | NA |
| N/F | His Floors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | His Floors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HistoryShopping Inc | 7100-000 | NA | NA | NA | NA |
| N/F | HistoryShopping Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hoboken Fellowship Chapel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hoboken Fellowship Chapel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hoboken Nags Head LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Hoboken Nags Head LLC | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|-----|-----|-----|-----|
| N/F | Hoboken Unleashed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hoboken Unleashed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Holbrook Insurance Center, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Holbrook Insurance Center, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Holland's Frame Center | 7100-000 | NA | NA | NA | NA |
| N/F | Holland's Frame Center | 7100-000 | NA | NA | NA | NA |
| N/F | Hollis Medical Services PC | 7100-000 | $44,501.28 | NA | NA | NA |
| N/F | Holly Torhan | 7100-000 | NA | NA | NA | NA |
| N/F | Holly Torhan | 7100-000 | NA | NA | NA | NA |
| N/F | Hollywood Rags & Backdrops Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hollywood Rags & Backdrops Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Holmes Jewelers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Holmes Jewelers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Home Corp Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Home Corp Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Home Improvement Alliance Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Home Improvement Alliance Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Home Improvement Services Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Home Improvement Services Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|-----|-----|-----|-----|
| N/F | Home Laundry Service, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Home Laundry Service, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Hop To It LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hop To It LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Community Church | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Community Church | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Realty Elite LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Realty Elite LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Title & Closing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hope Title & Closing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Horizon Blue Cross Blue Shield of NJ | 7100-000 | $14,450.83 | NA | NA | NA |
| N/F | Horizon Blue Cross Blue Shield of NJ | 7100-000 | $14,450.83 | NA | NA | NA |
| N/F | Hot Topics Social Skills Program | 7100-000 | NA | NA | NA | NA |
| N/F | Hot Topics Social Skills Program | 7100-000 | NA | NA | NA | NA |
| N/F | House of Faith Ministries USA | 7100-000 | NA | NA | NA | NA |
| N/F | House of Faith Ministries USA | 7100-000 | NA | NA | NA | NA |
| N/F | Hudson Horizons Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Hudson Horizons Consulting | 7100-000 | NA | NA | NA | NA |

| N/F | Hudson Staffing Solutions, LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Hudson Staffing Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hudson Wood Floors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hudson Wood Floors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hunt Hamlin & Ridley | 7100-000 | NA | NA | NA | NA |
| N/F | Hunt Hamlin & Ridley | 7100-000 | NA | NA | NA | NA |
| N/F | Huntington Rarities | 7100-000 | NA | NA | NA | NA |
| N/F | Huntington Rarities | 7100-000 | NA | NA | NA | NA |
| N/F | Huong Huynh | 7100-000 | NA | NA | NA | NA |
| N/F | Huong Huynh | 7100-000 | NA | NA | NA | NA |
| N/F | Hutchings Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hutchings Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hutchins Millwork Installations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hutchins Millwork Installations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hyde Park Suzuki Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Hyde Park Suzuki Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Hydrocarbon Engineering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hydrocarbon Engineering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hydronium Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Hydronium Solutions Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Hydroponics Field of Dreams | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Hydroponics Field of Dreams | 7100-000 | NA | NA | NA | NA |
| N/F | Hyperion Funding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hyperion Funding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | I Have a Dream Foundation NJ | 7100-000 | NA | NA | NA | NA |
| N/F | I Have a Dream Foundation NJ | 7100-000 | NA | NA | NA | NA |
| N/F | I Luvstevie Inc. | 7100-000 | NA. | NA | NA | NA |
| N/F | I Luvstevie Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | I.M. Cleaning Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | I.M. Cleaning Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | I/2 BPST Inc | 7100-000 | NA | NA | NA | NA |
| N/F | I/2 BPST Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ICMH Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ICMH Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ICU Investigations | 7100-000 | NA | NA | NA | NA |
| N/F | ICU Investigations | 7100-000 | NA | NA | NA | NA |
| N/F | IFrankel LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IFrankel LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IM Practices Inc | 7100-000 | NA | NA | NA | NA |
| N/F | IM Practices Inc | 7100-000 | NA | NA | NA | NA |
| N/F | IME Web Solution LLC | 7100-000 | NA | NA | NA | NA |

| N/F | IME Web Solution LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | IMG Inc | 7100-000 | $1,217.16 | NA | NA | NA |
| N/F | IMG Inc | 7100-000 | $1,217.16 | NA | NA | NA |
| N/F | IMP Partners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IMP Partners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IMX Inc | 7100-000 | NA | NA | NA | NA |
| N/F | IMX Inc | 7100-000 | NA | NA | NA | NA |
| N/F | IQ Contracting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IQ Contracting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ISGUS America LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ISGUS America LLC | 7100-000 | NA | NA | NA | NA |
| N/F | ITC Data Corp | 7100-000 | NA | NA | NA | NA |
| N/F | ITC Data Corp | 7100-000 | NA | NA | NA | NA |
| N/F | ITFutureZone Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | ITFutureZone Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | IWireless | 7100-000 | NA | NA | NA | NA |
| N/F | IWireless | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Gurney | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Gurney | 7100-000 | NA | NA | NA | NA |
| N/F | Ice Age, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ice Age, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Icookueat Personal Chef Services Co | 7100-000 | NA | NA | NA | NA |

| N/F | Icookueat Personal Chef Services Co | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------------|----------|-----|-----|-----|-----|
| N/F | In Focus Studios | 7100-000 | NA | NA | NA | NA |
| N/F | In Focus Studios | 7100-000 | NA | NA | NA | NA |
| N/F | In Order Inc | 7100-000 | NA | NA | NA | NA |
| N/F | In Order Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Incentive Travel Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Incentive Travel Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Incorporations, Payroll, Bookkeeping Ser | 7100-000 | NA | NA | NA | NA |
| N/F | Incorporations, Payroll, Bookkeeping Ser | 7100-000 | NA | NA | NA | NA |
| N/F | Independent Telecommunications | 7100-000 | NA | NA | NA | NA |
| N/F | Independent Telecommunications | 7100-000 | NA | NA | NA | NA |
| N/F | Independent Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Independent Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Indev Corp USA | 7100-000 | NA | NA | NA | NA |
| N/F | Indev Corp USA | 7100-000 | NA | NA | NA | NA |
| N/F | Indian Summer Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Indian Summer Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Infectious Disease Specialists | 7100-000 | NA | NA | NA | NA |
| N/F | Infectious Disease Specialists | 7100-000 | NA | NA | NA | NA |

| N/F | Information With Integrity Inc | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Information With Integrity Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Infotech Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Infotech Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Infotech Solutions of New Jersey | 7100-000 | NA | NA | NA | NA |
| N/F | Infotech Solutions of New Jersey | 7100-000 | NA | NA | NA | NA |
| N/F | Ingram Portrait Design Studio | 7100-000 | NA | NA | NA | NA |
| N/F | Ingram Portrait Design Studio | 7100-000 | NA | NA | NA | NA |
| N/F | Inktank LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Inktank LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Innovative Biztech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Innovative Biztech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Innovative IT Concepts Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Innovative IT Concepts Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Innovistech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Innovistech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Inosolve Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Inosolve Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Inovatec, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Inovatec, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Inproaca Services LLC | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Inproaca Services LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Inside Scoop Ice Cream LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Inside Scoop Ice Cream LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Inspherion Learning Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Inspherion Learning Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Instant Tax Service Michigan | 7100-000 | NA | NA | NA | NA |
| N/F | Instant Tax Service Michigan | 7100-000 | NA | NA | NA | NA |
| N/F | Integrity Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Integrity Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Integrity Ironworks | 7100-000 | NA | NA | NA | NA |
| N/F | Integrity Ironworks | 7100-000 | NA | NA | NA | NA |
| N/F | Intellicon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Intellicon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Intellihealth, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Intellihealth, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Intercity Maintenace Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Intercity Maintenace Inc | 7100-000 | NA | NA | NA | NA |
| N/F | International Buisness Network | 7100-000 | NA | NA | NA | NA |
| N/F | International Buisness Network | 7100-000 | NA | NA | NA | NA |
| N/F | International Christian Preparatory Scho | 7100-000 | NA | NA | NA | NA |

| N/F | International Christian Preparatory Scho | 7100-000 | NA | NA | NA | NA |
| N/F | International Military Community Executi | 7100-000 | NA | NA | NA | NA |
| N/F | International Military Community Executi | 7100-000 | NA | NA | NA | NA |
| N/F | Internet Think Tank | 7100-000 | NA | NA | NA | NA |
| N/F | Internet Think Tank | 7100-000 | NA | NA | NA | NA |
| N/F | Intrigue Detail | 7100-000 | NA | NA | NA | NA |
| N/F | Intrigue Detail | 7100-000 | NA | NA | NA | NA |
| N/F | Intronis Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Intronis Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Investment Centers of Illinois, INC. | 7100-000 | NA | NA | NA | NA |
| N/F | Investment Centers of Illinois, INC. | 7100-000 | NA | NA | NA | NA |
| N/F | Ion Chemical Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Ion Chemical Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Iona Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Iona Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ira S Karlstein | 7100-000 | NA | NA | NA | NA |
| N/F | Ira S Karlstein | 7100-000 | NA | NA | NA | NA |
| N/F | Ironwood Property Group LP | 7100-000 | NA | NA | NA | NA |
| N/F | Ironwood Property Group LP | 7100-000 | NA | NA | NA | NA |
| N/F | Irvine Chamber of Commerce | 7100-000 | NA | NA | NA | NA |

| N/F | Irvine Chamber of Commerce | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------|----------|----|----|----|----|
| N/F | Islamic Center of Old Bridge | 7100-000 | NA | NA | NA | NA |
| N/F | Islamic Center of Old Bridge | 7100-000 | NA | NA | NA | NA |
| N/F | Island Market & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Island Market & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Island Self Storage LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Island Self Storage LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Istanbul LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Istanbul LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Italian Gourmet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Italian Gourmet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Iteksol Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Iteksol Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Its Orlando LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Its Orlando LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ivington M Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Ivington M Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Izabella Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Izabella Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J & G Narcisse Group LLC | 7100-000 | NA | NA | NA | NA |

| N/F | J & G Narcisse Group LLC | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | J & P Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J & P Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J B Foley Printing Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J B Foley Printing Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J Fari Creative Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | J Fari Creative Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | J H McCormick & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J H McCormick & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J Line Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | J Line Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | J M Espresso Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J M Espresso Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J Mann Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J Mann Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | J Olsen Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | J Olsen Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | J. Craig Truscott | 7100-000 | NA | NA | NA | NA |
| N/F | J. Craig Truscott | 7100-000 | NA | NA | NA | NA |
| N/F | J. Padin Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | J. Padin Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | J.A.M. Construction Co. Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | J.A.M. Construction Co. Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JAL Investment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JAL Investment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JAM Materials Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | JAM Materials Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | JBL Futures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JBL Futures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JCL Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | JCL Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | JD Construction Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | JD Construction Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | JD's Smoked Out BBQ | 7100-000 | NA | NA | NA | NA |
| N/F | JD's Smoked Out BBQ | 7100-000 | NA | NA | NA | NA |
| N/F | JDA Hoboken Business Center, LLC | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | JDA Hoboken Business Center, LLC | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | JDS Gourmet Coffee Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JDS Gourmet Coffee Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JFR Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JFR Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JM Creamworks LLC | 7100-000 | NA | NA | NA | NA |

| N/F | JM Creamworks LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | JMM Signs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JMM Signs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JPF Enterprises, Inc, | 7100-000 | NA | NA | NA | NA |
| N/F | JPF Enterprises, Inc, | 7100-000 | NA | NA | NA | NA |
| N/F | JPW Custom Installations | 7100-000 | NA | NA | NA | NA |
| N/F | JPW Custom Installations | 7100-000 | NA | NA | NA | NA |
| N/F | JS Czura Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JS Czura Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JSQ Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JSQ Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JTT&T Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JTT&T Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jac Roe 87 Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jac Roe 87 Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jacek Grzybowski MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jacek Grzybowski MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Morgan | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Morgan | 7100-000 | NA | NA | NA | NA |
| N/F | Jackie Khanh-Dung Nguyen MD | 7100-000 | NA | NA | NA | NA |
| N/F | Jackie Khanh-Dung Nguyen MD | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Jacob Belcher | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Jacob Belcher | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob J. Katz & Company | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob J. Katz & Company | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Reich | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Reich | 7100-000 | NA | NA | NA | NA |
| N/F | Jacqueline Velez | 7100-000 | NA | NA | NA | NA |
| N/F | Jacqueline Velez | 7100-000 | NA | NA | NA | NA |
| N/F | Jacqueline Yvonne Carter-Mills | 7100-000 | NA | NA | NA | NA |
| N/F | Jacqueline Yvonne Carter-Mills | 7100-000 | NA | NA | NA | NA |
| N/F | Jadd F. Masso Strasburger & Price LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Jadd F. Masso Strasburger & Price LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Jam West Caribbean Foods | 7100-000 | NA | NA | NA | NA |
| N/F | Jam West Caribbean Foods | 7100-000 | NA | NA | NA | NA |
| N/F | Jam18 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jam18 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jambri LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jambri LLC | 7100-000 | NA | NA | NA | NA |
| N/F | James Blake | 7100-000 | NA | NA | NA | NA |
| N/F | James Blake | 7100-000 | NA | NA | NA | NA |

| N/F | James C & Charlene Seley Ranches | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | James C & Charlene Seley Ranches | 7100-000 | NA | NA | NA | NA |
| N/F | James Gaglio | 7100-000 | NA | NA | NA | NA |
| N/F | James Gaglio | 7100-000 | NA | NA | NA | NA |
| N/F | James J Gilmartin | 7100-000 | NA | NA | NA | NA |
| N/F | James J Gilmartin | 7100-000 | NA | NA | NA | NA |
| N/F | James Johnson PHD | 7100-000 | NA | NA | NA | NA |
| N/F | James Johnson PHD | 7100-000 | NA | NA | NA | NA |
| N/F | James Lorne Kentro | 7100-000 | NA | NA | NA | NA |
| N/F | James Lorne Kentro | 7100-000 | NA | NA | NA | NA |
| N/F | James P Newman | 7100-000 | NA | NA | NA | NA |
| N/F | James P Newman | 7100-000 | NA | NA | NA | NA |
| N/F | James R Hill Jr | 7100-000 | NA | NA | NA | NA |
| N/F | James R Hill Jr | 7100-000 | NA | NA | NA | NA |
| N/F | James Sisco | 7100-000 | NA | NA | NA | NA |
| N/F | James Sisco | 7100-000 | NA | NA | NA | NA |
| N/F | James St. Associates LTD | 7100-000 | NA | NA | NA | NA |
| N/F | James St. Associates LTD | 7100-000 | NA | NA | NA | NA |
| N/F | James Young | 7100-000 | $1,735.00 | NA | NA | NA |
| N/F | Janelle Benjamin-Simms | 7100-000 | NA | NA | NA | NA |
| N/F | Janelle Benjamin-Simms | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jarrod Spencer PSY D LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jarrod Spencer PSY D LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jasmine Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Jasmine Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hammer | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hammer | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hoefel | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hoefel | 7100-000 | NA | NA | NA | NA |
| N/F | Jason J Campbell | 7100-000 | NA | NA | NA | NA |
| N/F | Jason J Campbell | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kerr | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kerr | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rinaldi | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rinaldi | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rogers | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rogers | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Sullivan | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Sullivan | 7100-000 | NA | NA | NA | NA |
| N/F | Jason T Rothenberg LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Jason T Rothenberg LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Java Joe Doc Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Java Joe Doc Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Java Johnny's, Inc. | 7100-000 | $1,717.67 | NA | NA | NA |
| N/F | Java Johnny's, Inc. | 7100-000 | $1,717.67 | NA | NA | NA |
| N/F | Java Planet LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Java Planet LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Javier Cespedes | 7100-000 | NA | NA | NA | NA |
| N/F | Javier Cespedes | 7100-000 | NA | NA | NA | NA |
| N/F | Javier Fontan | 7100-000 | NA | NA | NA | NA |
| N/F | Javier Fontan | 7100-000 | NA | NA | NA | NA |
| N/F | Jayne Eby | 7100-000 | NA | NA | NA | NA |
| N/F | Jayne Eby | 7100-000 | NA | NA | NA | NA |
| N/F | Jean Martin Insurance Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jean Martin Insurance Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jean-Charles Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jean-Charles Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jeana Christine Pullen Herdon | 7100-000 | NA | NA | NA | NA |
| N/F | Jeana Christine Pullen Herdon | 7100-000 | NA | NA | NA | NA |
| N/F | Jeanne Arkfeld Photography LTD | 7100-000 | NA | NA | NA | NA |

| N/F | Jeanne Arkfeld Photography LTD | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Jeff C Creech | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff C Creech | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey & Julia Woods Portrait Life | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey & Julia Woods Portrait Life | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey A. Fleisher Architects | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey A. Fleisher Architects | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Kolibas | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Kolibas | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey M. Gibson Rodioi & Ursillo, Ltd. | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey M. Gibson Rodioi & Ursillo, Ltd. | 7100-000 | NA | NA | NA | NA |
| N/F | Jellybean Services | 7100-000 | NA | NA | NA | NA |
| N/F | Jellybean Services | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Guerrero | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Guerrero | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Susan Wilhelm | 7100-000 | NA | NA | NA | NA |

| N/F | Jennifer Susan Wilhelm | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Jennifer Trzesniowski | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Trzesniowski | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Warda | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Warda | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Snyder PT DPT PC | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Snyder PT DPT PC | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Yarish | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Yarish | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry A Meadows | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry A Meadows | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Peechatka Lawn Care | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Peechatka Lawn Care | 7100-000 | NA | NA | NA | NA |
| N/F | Jersey Dairy Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jersey Dairy Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jersey Grouters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jersey Grouters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JerseyJumpy.com LLC | 7100-000 | NA | NA | NA | NA |
| N/F | JerseyJumpy.com LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Friedman | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Friedman | 7100-000 | NA | NA | NA | NA |

| N/F | Jessica June Childrens Cancer Foundation | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|----|----|----|----|
| N/F | Jessica June Childrens Cancer Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Krakower | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Krakower | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica M Hohmann | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica M Hohmann | 7100-000 | NA | NA | NA | NA |
| N/F | Jessie Harris Project | 7100-000 | NA | NA | NA | NA |
| N/F | Jessie Harris Project | 7100-000 | NA | NA | NA | NA |
| N/F | Jewell Computing Solution LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jewell Computing Solution LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jezebel Bolante | 7100-000 | NA | NA | NA | NA |
| N/F | Jezebel Bolante | 7100-000 | NA | NA | NA | NA |
| N/F | Jill Demers | 7100-000 | NA | NA | NA | NA |
| N/F | Jill Demers | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Obrien Architects LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Obrien Architects LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jimenez Financial Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jimenez Financial Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy & Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy & Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Joan DiMurro | 7100-000 | NA | NA | NA | NA |

| N/F | Joan DiMurro | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Joannas Moving LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Joannas Moving LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jocelyn Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Jocelyn Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Joden Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Joden Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jodis Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Jodis Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Percario General Contractors | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Percario General Contractors | 7100-000 | NA | NA | NA | NA |
| N/F | Joes Service Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Joes Service Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | John A Givens | 7100-000 | NA | NA | NA | NA |
| N/F | John A Givens | 7100-000 | NA | NA | NA | NA |
| N/F | John Drulle MD & Emilia | 7100-000 | NA | NA | NA | NA |
| N/F | John Drulle MD & Emilia | 7100-000 | NA | NA | NA | NA |
| N/F | John E Barbosa | 7100-000 | NA | NA | NA | NA |
| N/F | John E Barbosa | 7100-000 | NA | NA | NA | NA |
| N/F | John Edward Gilchrist | 7100-000 | NA | NA | NA | NA |
| N/F | John Edward Gilchrist | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | John Hyatt LLC | 7100-000 | NA | NA | NA | NA |
| N/F | John Hyatt LLC | 7100-000 | NA | NA | NA | NA |
| N/F | John M Frailey | 7100-000 | NA | NA | NA | NA |
| N/F | John M Frailey | 7100-000 | NA | NA | NA | NA |
| N/F | John Smith Johnny & Son Remodeling | 7100-000 | NA | NA | NA | NA |
| N/F | John Smith Johnny & Son Remodeling | 7100-000 | NA | NA | NA | NA |
| N/F | John Starziano | 7100-000 | NA | NA | NA | NA |
| N/F | John Starziano | 7100-000 | NA | NA | NA | NA |
| N/F | John Truskolawski | 7100-000 | NA | NA | NA | NA |
| N/F | John Truskolawski | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Stanichuk | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Stanichuk | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan L Le MD | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan L Le MD | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Nerenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Nerenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Nguyen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jonathan Nguyen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jonna Everroad Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jonna Everroad Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jordans Baking Co | 7100-000 | NA | NA | NA | NA |

| N/F | Jordans Baking Co | 7100-000 | NA | NA | NA | NA |
| N/F | Jorden Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jorden Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jordre Architecture LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jordre Architecture LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jorge Herrera | 7100-000 | NA | NA | NA | NA |
| N/F | Jorge Herrera | 7100-000 | NA | NA | NA | NA |
| N/F | Jorge Otero | 7100-000 | NA | NA | NA | NA |
| N/F | Jorge Otero | 7100-000 | NA | NA | NA | NA |
| N/F | JosNoe Medical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | JosNoe Medical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Ramirez | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Ramirez | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Areias DMD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Areias DMD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph D Parisi Jr Landscaping LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph D Parisi Jr Landscaping LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Feliciano | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Feliciano | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph J. Plunkett, Esq. Plunkett & Graver, PC | 7100-000 | NA | NA | NA | NA |

| N/F | Joseph J. Plunkett, Esq. Plunkett & Graver, PC | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------------------------|----------|----|----|----|----|
| N/F | Joseph Mosca LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Mosca LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Taormina | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Taormina | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Rothenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Rothenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Craig Technology Services Company | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Craig Technology Services Company | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Ian Spirn | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Ian Spirn | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Schiavoni | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Schiavoni | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua and Marian Rosenthal | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua and Marian Rosenthal | 7100-000 | NA | NA | NA | NA |
| N/F | Joy Pachowicz | 7100-000 | NA | NA | NA | NA |
| N/F | Joy Pachowicz | 7100-000 | NA | NA | NA | NA |
| N/F | Joy Pannell | 7100-000 | NA | NA | NA | NA |
| N/F | Joy Pannell | 7100-000 | NA | NA | NA | NA |
| N/F | Joyce Lopez & Associates LLC | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Joyce Lopez & Associates LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Juan Carlos Aviles | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Carlos Aviles | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Ann Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Ann Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Moschella | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Moschella | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Sun | 7100-000 | NA | NA | NA | NA |
| N/F | Judith Sun | 7100-000 | NA | NA | NA | NA |
| N/F | Julia Shmorgun | 7100-000 | NA | NA | NA | NA |
| N/F | Julia Shmorgun | 7100-000 | NA | NA | NA | NA |
| N/F | Julias Family Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Julias Family Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Julielyn Lew | 7100-000 | NA | NA | NA | NA |
| N/F | Julielyn Lew | 7100-000 | NA | NA | NA | NA |
| N/F | Jumparoo Zoo, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jumparoo Zoo, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Jungle Gym Preschool Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Jungle Gym Preschool Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Junipa LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Junipa LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Just Sales Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Just Sales Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Barnes | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Barnes | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Matisewski | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Matisewski | 7100-000 | NA | NA | NA | NA |
| N/F | Justry LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Justry LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K & B Floor Covering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K & B Floor Covering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K & H Mountain Auto LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K & H Mountain Auto LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K & M Fire Sprinkler Design And | 7100-000 | NA | NA | NA | NA |
| N/F | K & M Fire Sprinkler Design And | 7100-000 | NA | NA | NA | NA |
| N/F | K Corson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | K Corson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | K Steaks Inc | 7100-000 | NA | NA | NA | NA |
| N/F | K Steaks Inc | 7100-000 | NA | NA | NA | NA |
| N/F | K-Prep Learning Center | 7100-000 | NA | NA | NA | NA |

| N/F | K-Prep Learning Center | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | K3 Engineering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | K3 Engineering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KAR Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KAR Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KB Transportation LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KB Transportation LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KCJ Financial Corp | 7100-000 | NA | NA | NA | NA |
| N/F | KCJ Financial Corp | 7100-000 | NA | NA | NA | NA |
| N/F | KDRB Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KDRB Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KIMCOLE Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KIMCOLE Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KLD Management | 7100-000 | NA | NA | NA | NA |
| N/F | KLD Management | 7100-000 | NA | NA | NA | NA |
| N/F | KM Fitness KY LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KM Fitness KY LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KM Photography | 7100-000 | NA | NA | NA | NA |
| N/F | KM Photography | 7100-000 | NA | NA | NA | NA |
| N/F | KNK Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KNK Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | KNK Services | 7100-000 | NA | NA | NA | NA |

| N/F | KNK Services | 7100-000 | NA | NA | NA | NA |
| N/F | KSS Productions | 7100-000 | NA | NA | NA | NA |
| N/F | KSS Productions | 7100-000 | NA | NA | NA | NA |
| N/F | KTC Heating & Air Conditioning LLC | 7100-000 | NA | NA | NA | NA |
| N/F | KTC Heating & Air Conditioning LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kahlua Jackson Creations LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Kahlua Jackson Creations LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Kans Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Kans Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Karah Raugh | 7100-000 | NA | NA | NA | NA |
| N/F | Karah Raugh | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Amerman Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Amerman Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Carter | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Carter | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Rubin Photography, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Rubin Photography, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Karim Rasul | 7100-000 | NA | NA | NA | NA |
| N/F | Karim Rasul | 7100-000 | NA | NA | NA | NA |
| N/F | Karina Osorio | 7100-000 | NA | NA | NA | NA |
| N/F | Karina Osorio | 7100-000 | NA | NA | NA | NA |

| N/F | Karina Polo | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Karina Polo | 7100-000 | NA | NA | NA | NA |
| N/F | Karla Zeno | 7100-000 | NA | NA | NA | NA |
| N/F | Karla Zeno | 7100-000 | NA | NA | NA | NA |
| N/F | Karo, LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Karo, LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Karveli Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Karveli Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Karyn D Hall Ph D & Associates PC | 7100-000 | NA | NA | NA | NA |
| N/F | Karyn D Hall Ph D & Associates PC | 7100-000 | NA | NA | NA | NA |
| N/F | Kate Weaver Portrait Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Kate Weaver Portrait Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Kathy's Treats, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Kathy's Treats, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Katrina D Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Katrina D Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Kaylah Schuddekopf | 7100-000 | NA | NA | NA | NA |
| N/F | Kaylah Schuddekopf | 7100-000 | NA | NA | NA | NA |
| N/F | Kaysam Worldwide Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kaysam Worldwide Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Keene Carpet Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Keene Carpet Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | Keith D Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Keith D Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Upholstery Limited Liability Compa | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Upholstery Limited Liability Compa | 7100-000 | NA | NA | NA | NA |
| N/F | Kell Corp Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Kell Corp Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Kelley Lynch | 7100-000 | NA | NA | NA | NA |
| N/F | Kelley Lynch | 7100-000 | NA | NA | NA | NA |
| N/F | Kelli Doeg | 7100-000 | NA | NA | NA | NA |
| N/F | Kelli Doeg | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Grasser | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Grasser | 7100-000 | NA | NA | NA | NA |
| N/F | Kemps Corner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kemps Corner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Horchem Landman Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Horchem Landman Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kenbay LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kenbay LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kendra Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Kendra Lee | 7100-000 | NA | NA | NA | NA |

| N/F | Kenneth J Sharp | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Kenneth J Sharp | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Myers Chiropractic Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Myers Chiropractic Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth W Luther A Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth W Luther A Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Weingard | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Weingard | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Wigington | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Wigington | 7100-000 | NA | NA | NA | NA |
| N/F | Kerlos Six Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Kerlos Six Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Key Office Supplies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Key Office Supplies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Keya Graves Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Keya Graves Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Khanh V. Nguyen DDS Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Khanh V. Nguyen DDS Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Khyati Patel | 7100-000 | NA | NA | NA | NA |
| N/F | Khyati Patel | 7100-000 | NA | NA | NA | NA |

| N/F | Kichi International Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kichi International Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kids College | 7100-000 | NA | NA | NA | NA |
| N/F | Kids College | 7100-000 | NA | NA | NA | NA |
| N/F | Kids Instruction Development Services | 7100-000 | NA | NA | NA | NA |
| N/F | Kids Instruction Development Services | 7100-000 | NA | NA | NA | NA |
| N/F | Kids U Cornerstone LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kids U Cornerstone LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kidz Inn Day Care Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Kidz Inn Day Care Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Kim A Amaral | 7100-000 | NA | NA | NA | NA |
| N/F | Kim A Amaral | 7100-000 | NA | NA | NA | NA |
| N/F | Kim J Hansen | 7100-000 | NA | NA | NA | NA |
| N/F | Kim J Hansen | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Stephens | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Stephens | 7100-000 | NA | NA | NA | NA |
| N/F | Kinder Express LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Kinder Express LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kings Security Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kings Security Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kitchen and Bath Galleries | 7100-000 | NA | NA | NA | NA |
| N/F | Kitchen and Bath Galleries | 7100-000 | NA | NA | NA | NA |
| N/F | Klesse Associates P A | 7100-000 | NA | NA | NA | NA |
| N/F | Klesse Associates P A | 7100-000 | NA | NA | NA | NA |
| N/F | Knapp Consultants Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Knapp Consultants Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kodex Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kodex Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kolea Luxury Vacations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kolea Luxury Vacations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kolla Soft Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kolla Soft Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Koves Technologies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Koves Technologies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kowalsky Tax And Financial Counseling In | 7100-000 | NA | NA | NA | NA |
| N/F | Kowalsky Tax And Financial Counseling In | 7100-000 | NA | NA | NA | NA |
| N/F | Krascar International Travel | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Krascar International Travel | 7100-000 | NA | NA | NA | NA |
| N/F | Krishna Kumari LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Krishna Kumari LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Kristi MacDonough | 7100-000 | NA | NA | NA | NA |
| N/F | Kristi MacDonough | 7100-000 | NA | NA | NA | NA |
| N/F | Kristin Okragly Muntean | 7100-000 | NA | NA | NA | NA |
| N/F | Kristin Okragly Muntean | 7100-000 | NA | NA | NA | NA |
| N/F | Kristina Richards | 7100-000 | NA | NA | NA | NA |
| N/F | Kristina Richards | 7100-000 | NA | NA | NA | NA |
| N/F | Kristine Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Kristine Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Krouse Laskey LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Krouse Laskey LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Krystal Lucado | 7100-000 | NA | NA | NA | NA |
| N/F | Krystal Lucado | 7100-000 | NA | NA | NA | NA |
| N/F | Kukui Nut Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kukui Nut Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Kwik Tax Service | 7100-000 | NA | NA | NA | NA |
| N/F | Kwik Tax Service | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Bilcher | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Bilcher | 7100-000 | NA | NA | NA | NA |
| N/F | Kylene Dela Rama | 7100-000 | NA | NA | NA | NA |

| N/F | Kylene Dela Rama | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | L & A Forwarding Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L & A Forwarding Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L & JL Painting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | L & JL Painting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | L & S Transportation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L & S Transportation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L P R Frames Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L P R Frames Inc | 7100-000 | NA | NA | NA | NA |
| N/F | L&L Van Lines | 7100-000 | NA | NA | NA | NA |
| N/F | L&L Van Lines | 7100-000 | NA | NA | NA | NA |
| N/F | L&S Automotive Repair Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | L&S Automotive Repair Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | LAGA LLC | 7100-000 | NA | NA | NA | NA |
| N/F | LAGA LLC | 7100-000 | NA | NA | NA | NA |
| N/F | LBM Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | LBM Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | LC Piano Studio | 7100-000 | NA | NA | NA | NA |
| N/F | LC Piano Studio | 7100-000 | NA | NA | NA | NA |
| N/F | LFJ Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | LFJ Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | LJ Harlan Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | LJ Harlan Inc | 7100-000 | NA | NA | NA | NA |
| N/F | LLM Realty Co. LLC | 7100-000 | NA | NA | NA | NA |
| N/F | LLM Realty Co. LLC | 7100-000 | NA | NA | NA | NA |
| N/F | LMB Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | LMB Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | La Isla Bakery Corp | 7100-000 | NA | NA | NA | NA |
| N/F | La Isla Bakery Corp | 7100-000 | NA | NA | NA | NA |
| N/F | La Spamoksha Inc | 7100-000 | NA | NA | NA | NA |
| N/F | La Spamoksha Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lackland Court LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lackland Court LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lady Fingers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lady Fingers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lady Rich Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lady Rich Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ladybird LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ladybird LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lafayette Landscaping & Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lafayette Landscaping & Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lago Building Services LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Lago Building Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lakeshore Tax Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lakeshore Tax Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lamezia Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lamezia Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Landes Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Landes Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Lantern Financial LLC | 7100-000 | $12,671.07 | NA | NA | NA |
| N/F | Lantern Financial LLC | 7100-000 | $12,671.07 | NA | NA | NA |
| N/F | Larry K Fan MD Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Larry K Fan MD Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lars Englund | 7100-000 | NA | NA | NA | NA |
| N/F | Lars Englund | 7100-000 | NA | NA | NA | NA |
| N/F | Las Palmas Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Las Palmas Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Laser Products | 7100-000 | NA | NA | NA | NA |
| N/F | Laser Products | 7100-000 | NA | NA | NA | NA |
| N/F | LaserShip Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | LaserShip Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lashelles School of Dance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lashelles School of Dance LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Lata Patel Inc. | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Lata Patel Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Latawn Wigginton | 7100-000 | NA | NA | NA | NA |
| N/F | Latawn Wigginton | 7100-000 | NA | NA | NA | NA |
| N/F | Laura J Van Hove | 7100-000 | NA | NA | NA | NA |
| N/F | Laura J Van Hove | 7100-000 | NA | NA | NA | NA |
| N/F | Laura L Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Laura L Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Laurie Mixon | 7100-000 | NA | NA | NA | NA |
| N/F | Laurie Mixon | 7100-000 | NA | NA | NA | NA |
| N/F | Laviana Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Laviana Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office Of Joseph A Garofolo, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office Of Joseph A Garofolo, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office of Craig P Fagan | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office of Craig P Fagan | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office of Paul F Tomkins | 7100-000 | NA | NA | NA | NA |
| N/F | Law Office of Paul F Tomkins | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices Of Elsa Ramo | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices Of Elsa Ramo | 7100-000 | NA | NA | NA | NA |

| N/F | Law Offices Of Katz & Shapiro | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices Of Katz & Shapiro | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Ayesha Hamilton | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Ayesha Hamilton | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Daniel Antonell | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Daniel Antonell | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Fabre & Fabre | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Fabre & Fabre | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Gregory Chocklett | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Gregory Chocklett | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Mark E. Archer | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Mark E. Archer | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Ron A Kamran | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Ron A Kamran | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Sam Laguda LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Sam Laguda LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Steven M Sokoloff | 7100-000 | NA | NA | NA | NA |
| N/F | Law Offices of Steven M Sokoloff | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Berlen | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lawrence Berlen | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Braswell | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Braswell | 7100-000 | NA | NA | NA | NA |
| N/F | Layton M Dodson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Layton M Dodson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lea Romano | 7100-000 | NA | NA | NA | NA |
| N/F | Lea Romano | 7100-000 | NA | NA | NA | NA |
| N/F | Leadership Consulting Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Leadership Consulting Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Learn and Play Academy Inc | 7100-000 | $498.98 | NA | NA | NA |
| N/F | Learnfast Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Learnfast Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Led By 1 Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Led By 1 Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Legacy Effects LLC | 7100-000 | $558,463.47 | NA | NA | NA |
| N/F | Legendary Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Legendary Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lehigh Valley Grand Prix LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lehigh Valley Grand Prix LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lehigh Valley Hometown Abstract LP | 7100-000 | NA | NA | NA | NA |

| N/F | Lehigh Valley Hometown Abstract LP | 7100-000 | NA | NA | NA | NA |
| N/F | Lehigh Valley Pest Control LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lehigh Valley Pest Control LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Leigh Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Leigh Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Leisure Time Campsites & Club Associatio | 7100-000 | NA | NA | NA | NA |
| N/F | Leisure Time Campsites & Club Associatio | 7100-000 | NA | NA | NA | NA |
| N/F | Lejuva Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lejuva Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lenders Choices Appraisals Inc | 7100-000 | $3,796.39 | NA | NA | NA |
| N/F | Lenders Choices Appraisals Inc | 7100-000 | $3,796.39 | NA | NA | NA |
| N/F | Leslie C Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Leslie C Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Leslie Joy Symmonds | 7100-000 | NA | NA | NA | NA |
| N/F | Leslie Joy Symmonds | 7100-000 | NA | NA | NA | NA |
| N/F | Leven Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Leven Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Lewis Label Products | 7100-000 | NA | NA | NA | NA |
| N/F | Lewis Label Products | 7100-000 | NA | NA | NA | NA |
| N/F | Lex T Anderson | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|-----|----------------------------------|----------|----|----|----|----|
| N/F | Lex T Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Lexington Tax Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lexington Tax Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Auto Electric Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Auto Electric Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Lighthouse | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Lighthouse | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Mechanical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Liberty Mechanical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Life Changes Home Health Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Life Changes Home Health Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lifestyle Gallery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lifestyle Gallery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lifetime Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lifetime Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lilia Francisco | 7100-000 | NA | NA | NA | NA |
| N/F | Lilia Francisco | 7100-000 | NA | NA | NA | NA |
| N/F | Lillian Lee Salon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lillian Lee Salon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lily Pad Child Care Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Lily Pad Child Care Consulting | 7100-000 | NA | NA | NA | NA |

| N/F | Lime Boutique LLC | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Lime Boutique LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lincoln Films Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lincoln Films Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Dwight | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Dwight | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Hegland LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Hegland LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Huffman Independent Petroleum Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Huffman Independent Petroleum Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Tessitore | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Tessitore | 7100-000 | NA | NA | NA | NA |
| N/F | Lindsey McDonald | 7100-000 | NA | NA | NA | NA |
| N/F | Lindsey McDonald | 7100-000 | NA | NA | NA | NA |
| N/F | Lips Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lips Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa A Muff D.M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa A Muff D.M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Ann Goyette | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Ann Goyette | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Luck | 7100-000 | NA | NA | NA | NA |

| N/F | Lisa Luck | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Lisardo Gil | 7100-000 | NA | NA | NA | NA |
| N/F | Lisardo Gil | 7100-000 | NA | NA | NA | NA |
| N/F | Liset Recio | 7100-000 | NA | NA | NA | NA |
| N/F | Liset Recio | 7100-000 | NA | NA | NA | NA |
| N/F | Little League Baseball Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Little League Baseball Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Littlewood Financial Group | 7100-000 | NA | NA | NA | NA |
| N/F | Littlewood Financial Group | 7100-000 | NA | NA | NA | NA |
| N/F | Liva and Nassetta LLC One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Liva and Nassetta LLC One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Living In Freedom Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Living In Freedom Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Living Life Long LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Living Life Long LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Livingston Chiropractic & Rehab Assoc. | 7100-000 | NA | NA | NA | NA |
| N/F | Livingston Chiropractic & Rehab Assoc. | 7100-000 | NA | NA | NA | NA |
| N/F | Livinthedream | 7100-000 | NA | NA | NA | NA |
| N/F | Livinthedream | 7100-000 | NA | NA | NA | NA |
| N/F | Lizzy B Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Lizzy B Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lloyd Realty Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lloyd Realty Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lloyd Xavier Medical Training Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Lloyd Xavier Medical Training Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Logihealth Holistic Medical SP | 7100-000 | NA | NA | NA | NA |
| N/F | Logihealth Holistic Medical SP | 7100-000 | NA | NA | NA | NA |
| N/F | Logik Welt Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Logik Welt Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Long Beach Floor Covering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Long Beach Floor Covering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Long Island Specialist Pediatrics | 7100-000 | NA | NA | NA | NA |
| N/F | Long Island Specialist Pediatrics | 7100-000 | NA | NA | NA | NA |
| N/F | Lorena Navarrete | 7100-000 | NA | NA | NA | NA |
| N/F | Lorena Navarrete | 7100-000 | NA | NA | NA | NA |
| N/F | Lorenas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lorenas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lori Ann Blaser | 7100-000 | NA | NA | NA | NA |
| N/F | Lori Ann Blaser | 7100-000 | NA | NA | NA | NA |
| N/F | Lori Oliver | 7100-000 | NA | NA | NA | NA |

| N/F | Lori Oliver | 7100-000 | NA | NA | NA | NA |
| N/F | Losagio Chiropractic Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Losagio Chiropractic Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lot and Land Maintenance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lot and Land Maintenance LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lotus Rising LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lotus Rising LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Louie's Bakery and Italian Specialties | 7100-000 | NA | NA | NA | NA |
| N/F | Louie's Bakery and Italian Specialties | 7100-000 | NA | NA | NA | NA |
| N/F | Louise T. Carley | 7100-000 | NA | NA | NA | NA |
| N/F | Louise T. Carley | 7100-000 | NA | NA | NA | NA |
| N/F | Low Cost Leaders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Low Cost Leaders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Low Cost Mortgages Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Low Cost Mortgages Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lowell C. Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Lowell C. Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Lowensteins Auto Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lowensteins Auto Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Loytec Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Loytec Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Lucianne.Com Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lucianne.Com Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Lunaco Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lunaco Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lunch Box | 7100-000 | NA | NA | NA | NA |
| N/F | Lunch Box | 7100-000 | NA | NA | NA | NA |
| N/F | Lupita House Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lupita House Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lupus Alliance of America Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lupus Alliance of America Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Lus Jimenez | 7100-000 | NA | NA | NA | NA |
| N/F | Lus Jimenez | 7100-000 | NA | NA | NA | NA |
| N/F | Lutheran Geriatric Care | 7100-000 | NA | NA | NA | NA |
| N/F | Lutheran Geriatric Care | 7100-000 | NA | NA | NA | NA |
| N/F | Lutterman Concrete | 7100-000 | NA | NA | NA | NA |
| N/F | Lutterman Concrete | 7100-000 | NA | NA | NA | NA |
| N/F | Lynch & Sons Pool Services | 7100-000 | NA | NA | NA | NA |
| N/F | Lynch & Sons Pool Services | 7100-000 | NA | NA | NA | NA |
| N/F | M & K Construction | 7100-000 | NA | NA | NA | NA |
| N/F | M & K Construction | 7100-000 | NA | NA | NA | NA |

| N/F | M & M Health & Fitness Clinton | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | M & M Health & Fitness Clinton | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Health & Fitness East, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Health & Fitness East, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Health & Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Health & Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Leuang Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Leuang Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Plumbing Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M & M Plumbing Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M A S Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M A S Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | M K Jewelry Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M K Jewelry Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M Marguerite Jones | 7100-000 | NA | NA | NA | NA |
| N/F | M Marguerite Jones | 7100-000 | NA | NA | NA | NA |
| N/F | M Spinelli Plumbing & Heating Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | M Spinelli Plumbing & Heating Inc. | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | M&M Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M&M Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M&M Enterprises LTD | 7100-000 | NA | NA | NA | NA |
| N/F | M&M Enterprises LTD | 7100-000 | NA | NA | NA | NA |
| N/F | M5 Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | M5 Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MAFIA INC | 7100-000 | NA | NA | NA | NA |
| N/F | MAFIA INC | 7100-000 | NA | NA | NA | NA |
| N/F | MBK Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | MBK Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | MDS HVAC-R Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MDS HVAC-R Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MFE Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MFE Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MG Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | MG Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | MGG Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MGG Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MGM Property Management | 7100-000 | NA | NA | NA | NA |
| N/F | MGM Property Management | 7100-000 | NA | NA | NA | NA |
| N/F | MHS Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MHS Enterprises Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | MI Casa Transportation Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | MI Casa Transportation Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Masonry Corp | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Masonry Corp | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Scherer Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MJ Scherer Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MJK Entertainment LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MJK Entertainment LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MML & J | 7100-000 | NA | NA | NA | NA |
| N/F | MML & J | 7100-000 | NA | NA | NA | NA |
| N/F | MNC Management Inc. MNC Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | MNC Management Inc. MNC Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | MNV Home Improvement | 7100-000 | NA | NA | NA | NA |
| N/F | MNV Home Improvement | 7100-000 | NA | NA | NA | NA |
| N/F | MO Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MO Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MPLEMENTER Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MPLEMENTER Inc | 7100-000 | NA | NA | NA | NA |

| N/F | MR C Installations L L C | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | MR C Installations L L C | 7100-000 | NA | NA | NA | NA |
| N/F | MRA Cleaning LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MRA Cleaning LLC | 7100-000 | NA | NA | NA | NA |
| N/F | MRG Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MRG Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MRO Financial | 7100-000 | NA | NA | NA | NA |
| N/F | MRO Financial | 7100-000 | NA | NA | NA | NA |
| N/F | MS Audio Sound | 7100-000 | NA | NA | NA | NA |
| N/F | MS Audio Sound | 7100-000 | NA | NA | NA | NA |
| N/F | MSV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MSV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Macera Bros Construction Co Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Macera Bros Construction Co Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Machining Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Machining Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Machu Picchu Peruvian Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Machu Picchu Peruvian Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mackiewicz & Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mackiewicz & Associates LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Macko Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Macko Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Madd Fun LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Madd Fun LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Made In Armenia   LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Made In Armenia   LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Maestro Soccer Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Maestro Soccer Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mailwise Solutions, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Mailwise Solutions, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Main Line Sports Management, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Main Line Sports Management, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Main St. Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Main St. Chiropractic | 7100-000 | NA | NA | NA | NA |
| N/F | Main St. Gym Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Main St. Gym Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Majestic Cleaners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Majestic Cleaners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Major & Erban Title Services | 7100-000 | NA | NA | NA | NA |
| N/F | Major & Erban Title Services | 7100-000 | NA | NA | NA | NA |
| N/F | Makena Wormley | 7100-000 | NA | NA | NA | NA |

| N/F | Makena Wormley | 7100-000 | NA | NA | NA | NA |
| N/F | Mako Technical Services | 7100-000 | NA | NA | NA | NA |
| N/F | Mako Technical Services | 7100-000 | NA | NA | NA | NA |
| N/F | Makzy Pediatrics PC | 7100-000 | NA | NA | NA | NA |
| N/F | Makzy Pediatrics PC | 7100-000 | NA | NA | NA | NA |
| N/F | Malc T Millwork/Casework LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Malc T Millwork/Casework LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Malchar Chiropractic Center | 7100-000 | NA | NA | NA | NA |
| N/F | Malchar Chiropractic Center | 7100-000 | NA | NA | NA | NA |
| N/F | Manamed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Manamed LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mango Bay Promotions | 7100-000 | NA | NA | NA | NA |
| N/F | Mango Bay Promotions | 7100-000 | NA | NA | NA | NA |
| N/F | Mankin Car Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mankin Car Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mann Merchant Processing Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mann Merchant Processing Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Manoblue Design LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Manoblue Design LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Maple And Crooks Auto Center Inc. | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------------|----------|-----|-----|-----|-----|
| N/F | Maple And Crooks Auto Center Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Maplewood MHP LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Maplewood MHP LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mar Lin Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mar Lin Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Maranatha Family Christian Fellowship | 7100-000 | NA | NA | NA | NA |
| N/F | Maranatha Family Christian Fellowship | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Aliotta | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Aliotta | 7100-000 | NA | NA | NA | NA |
| N/F | Marc H Caswell Sr | 7100-000 | NA | NA | NA | NA |
| N/F | Marc H Caswell Sr | 7100-000 | NA | NA | NA | NA |
| N/F | Marc J Rogoff | 7100-000 | NA | NA | NA | NA |
| N/F | Marc J Rogoff | 7100-000 | NA | NA | NA | NA |
| N/F | Marcellini's Martial Arts Academy | 7100-000 | NA | NA | NA | NA |
| N/F | Marcellini's Martial Arts Academy | 7100-000 | NA | NA | NA | NA |
| N/F | Marco Schiappa | 7100-000 | NA | NA | NA | NA |
| N/F | Marco Schiappa | 7100-000 | NA | NA | NA | NA |
| N/F | Marcus Pereira | 7100-000 | NA | NA | NA | NA |
| N/F | Marcus Pereira | 7100-000 | NA | NA | NA | NA |
| N/F | Margaret J. Hames | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Margaret J. Hames | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | Margaret Pauta | 7100-000 | NA | NA | NA | NA |
| N/F | Margaret Pauta | 7100-000 | NA | NA | NA | NA |
| N/F | Maria I Vasquez | 7100-000 | NA | NA | NA | NA |
| N/F | Maria I Vasquez | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Maglione | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Maglione | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Vega | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Vega | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Ventricelli | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Ventricelli | 7100-000 | NA | NA | NA | NA |
| N/F | Mariachis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mariachis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Marie Feniello | 7100-000 | NA | NA | NA | NA |
| N/F | Marie Feniello | 7100-000 | NA | NA | NA | NA |
| N/F | Marine Contracting Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Marine Contracting Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Marios Express Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Marios Express Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mark & Colleen Neumayer | 7100-000 | NA | NA | NA | NA |
| N/F | Mark & Colleen Neumayer | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Frazier | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Mark Frazier | 7100-000 | NA | NA | NA | NA |
| N/F | Mark J. Ingber Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Mark J. Ingber Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Mark R Strauss | 7100-000 | NA | NA | NA | NA |
| N/F | Mark R Strauss | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sawaryn | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sawaryn | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sturm | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sturm | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Urich Consolidated Bagel & Bialy | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Urich Consolidated Bagel & Bialy | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Vitali Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Vitali Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mark W Enander | 7100-000 | NA | NA | NA | NA |
| N/F | Mark W Enander | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Wall | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Wall | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Zweig Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Zweig Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Marla K Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Marla K Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Marta Melucci | 7100-000 | NA | NA | NA | NA |
| N/F | Marta Melucci | 7100-000 | NA | NA | NA | NA |
| N/F | Martin Roberts, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Martin Roberts, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Martoccia Landscape Service | 7100-000 | NA | NA | NA | NA |
| N/F | Martoccia Landscape Service | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Ellen Mccue Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Ellen Mccue Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Wojtkowski | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Wojtkowski | 7100-000 | NA | NA | NA | NA |
| N/F | MaryAnn Rudolph | 7100-000 | NA | NA | NA | NA |
| N/F | MaryAnn Rudolph | 7100-000 | NA | NA | NA | NA |
| N/F | Mason Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Mason Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Masood Imanuel D M D A Dental | 7100-000 | NA | NA | NA | NA |
| N/F | Masood Imanuel D M D A Dental | 7100-000 | NA | NA | NA | NA |
| N/F | Massage Academy of the Poconos LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Massage Academy of the Poconos LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Master Tool Repair Inc. | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Master Tool Repair Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Masterpiece Realty | 7100-000 | NA | NA | NA | NA |
| N/F | Masterpiece Realty | 7100-000 | NA | NA | NA | NA |
| N/F | MatchMaker International of Destin Inc | 7100-000 | NA | NA | NA | NA |
| N/F | MatchMaker International of Destin Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Matibabu Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | Matibabu Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | Matilda R Wilson Fund | 7100-000 | NA | NA | NA | NA |
| N/F | Matilda R Wilson Fund | 7100-000 | NA | NA | NA | NA |
| N/F | Matrix Liquidation Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Matrix Liquidation Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Goers | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Goers | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Reilly | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Reilly | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Rieker | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Rieker | 7100-000 | NA | NA | NA | NA |
| N/F | Mavis Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mavis Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Maxim Consulting Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Maxim Consulting Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Maximum Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Maximum Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Maximus Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Maximus Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | May Shallal Kheder | 7100-000 | NA | NA | NA | NA |
| N/F | May Shallal Kheder | 7100-000 | NA | NA | NA | NA |
| N/F | Mayabeque Products Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Mayabeque Products Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Mazhar Sheikh | 7100-000 | NA | NA | NA | NA |
| N/F | Mazhar Sheikh | 7100-000 | NA | NA | NA | NA |
| N/F | Mazzella Carpets Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mazzella Carpets Inc | 7100-000 | NA | NA | NA | NA |
| N/F | McCallcabins Com LP | 7100-000 | NA | NA | NA | NA |
| N/F | McCallcabins Com LP | 7100-000 | NA | NA | NA | NA |
| N/F | McGivern Bindery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | McGivern Bindery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | McHenry & Grahn Plumbing | 7100-000 | NA | NA | NA | NA |
| N/F | McHenry & Grahn Plumbing | 7100-000 | NA | NA | NA | NA |
| N/F | McIlvaine Realty Group LLC | 7100-000 | NA | NA | NA | NA |

| N/F | McIlvaine Realty Group LLC | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | McKenzie Motors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | McKenzie Motors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Measurable Media Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mechatronics | 7100-000 | NA | NA | NA | NA |
| N/F | Mechatronics | 7100-000 | NA | NA | NA | NA |
| N/F | Medders Lark Cary LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medders Lark Cary LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medders Lark LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medders Lark LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Ayurveda Rejuvenation Center | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Ayurveda Rejuvenation Center | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Billing Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Billing Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Nutrition Therapies Group | 7100-000 | NA | NA | NA | NA |
| N/F | Medical Nutrition Therapies Group | 7100-000 | NA | NA | NA | NA |
| N/F | Medicare Simplified | 7100-000 | NA | NA | NA | NA |
| N/F | Medicare Simplified | 7100-000 | NA | NA | NA | NA |
| N/F | Medicore Internal Medicine, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Medicore Internal Medicine, PC | 7100-000 | NA | NA | NA | NA |

| N/F | Mega Enterprises LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Mega Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Meghan Flattery | 7100-000 | NA | NA | NA | NA |
| N/F | Meghan Flattery | 7100-000 | NA | NA | NA | NA |
| N/F | Megtara LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Megtara LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mehta Bariatric Center P C | 7100-000 | NA | NA | NA | NA |
| N/F | Mehta Bariatric Center P C | 7100-000 | NA | NA | NA | NA |
| N/F | Melanie Mauer | 7100-000 | NA | NA | NA | NA |
| N/F | Melanie Mauer | 7100-000 | NA | NA | NA | NA |
| N/F | Melanie Sweeney | 7100-000 | NA | NA | NA | NA |
| N/F | Melanie Sweeney | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Gama | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Gama | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Mckirdy | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Mckirdy | 7100-000 | NA | NA | NA | NA |
| N/F | Melody Press, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Melody Press, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Meneses Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Meneses Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Menlove Dental LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Menlove Dental LLC | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Merchandising Done Right Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Merchandising Done Right Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Meridian Inn Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Meridian Inn Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Merrill Thor & Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Merrill Thor & Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Messier & Massad LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Messier & Massad LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Messore Tans Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Messore Tans Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Metal Essence Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Metal Essence Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies of Bridgeport | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies of Bridgeport | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies of Mamaroneck | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies of Mamaroneck | 7100-000 | NA | NA | NA | NA |
| N/F | Metro Flooring Supplies of Orange | 7100-000 | NA | NA | NA | NA |

| N/F | Metro Flooring Supplies of Orange | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------------|----------|----|----|----|----|
| N/F | Metropolitan Management Services | 7100-000 | NA | NA | NA | NA |
| N/F | Metropolitan Management Services | 7100-000 | NA | NA | NA | NA |
| N/F | Metropolitan Security Enforcement Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Metropolitan Security Enforcement Agency | 7100-000 | NA | NA | NA | NA |
| N/F | Mi Casa Es Su Casa II Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Mi Casa Es Su Casa II Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Mi Casa Es Su Casa Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Mi Casa Es Su Casa Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Miami   Lakes Business Center, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Miami   Lakes Business Center, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Miami Valley Down Syndrome Association | 7100-000 | NA | NA | NA | NA |
| N/F | Miami Valley Down Syndrome Association | 7100-000 | NA | NA | NA | NA |
| N/F | Michael A Schaffer LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Michael A Schaffer LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bailey | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bailey | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bunda | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bunda | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Cubberly | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Michael Cubberly | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Distributing Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Distributing Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Michael E Neidenbach | 7100-000 | NA | NA | NA | NA |
| N/F | Michael E Neidenbach | 7100-000 | NA | NA | NA | NA |
| N/F | Michael G Wagner | 7100-000 | NA | NA | NA | NA |
| N/F | Michael G Wagner | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Kettler | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Kettler | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Lensak | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Lensak | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Malaga | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Malaga | 7100-000 | NA | NA | NA | NA |
| N/F | Michael P Foley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael P Foley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Patterson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Patterson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Quail | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Quail | 7100-000 | NA | NA | NA | NA |

| N/F | Michael R. Digiacomio | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Michael R. Digiacomio | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Reynolds | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Reynolds | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Tattoli | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Tattoli | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Weber | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Weber | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Wojnowski | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Wojnowski | 7100-000 | NA | NA | NA | NA |
| N/F | Michalski Concrete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Michalski Concrete LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Michele A Vitale | 7100-000 | NA | NA | NA | NA |
| N/F | Michele A Vitale | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Miele | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Miele | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Vekeman | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Vekeman | 7100-000 | NA | NA | NA | NA |
| N/F | Micro-Tech Identification Systems Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Micro-Tech Identification Systems Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Microdyne Business Systems Ltd. | 7100-000 | NA | NA | NA | NA |

| N/F | Microdyne Business Systems Ltd. | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Mid Atlantic Multi Speciality Surgical G | 7100-000 | NA | NA | NA | NA |
| N/F | Mid Atlantic Multi Speciality Surgical G | 7100-000 | NA | NA | NA | NA |
| N/F | Mid-Town Direct Realtors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mid-Town Direct Realtors LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mike & Annies Frozen Delights | 7100-000 | NA | NA | NA | NA |
| N/F | Mike & Annies Frozen Delights | 7100-000 | NA | NA | NA | NA |
| N/F | Mike & Sandras Photos For A Life Time In | 7100-000 | NA | NA | NA | NA |
| N/F | Mike & Sandras Photos For A Life Time In | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Lawson Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Lawson Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miklos Tree Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miklos Tree Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miko Gift Idea Com Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miko Gift Idea Com Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Milagros Quinones | 7100-000 | NA | NA | NA | NA |
| N/F | Milagros Quinones | 7100-000 | NA | NA | NA | NA |
| N/F | Milestone Computing | 7100-000 | NA | NA | NA | NA |
| N/F | Milestone Computing | 7100-000 | NA | NA | NA | NA |

| N/F | Millburn Orthodontics PA | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Millburn Orthodontics PA | 7100-000 | NA | NA | NA | NA |
| N/F | Millenium Fire Protection | 7100-000 | NA | NA | NA | NA |
| N/F | Millenium Fire Protection | 7100-000 | NA | NA | NA | NA |
| N/F | Millennium Evaluation Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Millennium Evaluation Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Specialized Marketing LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Specialized Marketing LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mintage Advisory Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mintage Advisory Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Minuteman Press | 7100-000 | NA | NA | NA | NA |
| N/F | Minuteman Press | 7100-000 | NA | NA | NA | NA |
| N/F | Mira Skin Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mira Skin Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mirabal Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Mirabal Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Miracle Method Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Miracle Method Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Miriam Perez | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Miriam Perez | 7100-000 | NA | NA | NA | NA |
| N/F | Mirvat Katib | 7100-000 | NA | NA | NA | NA |
| N/F | Mirvat Katib | 7100-000 | NA | NA | NA | NA |
| N/F | Mission Montessori | 7100-000 | NA | NA | NA | NA |
| N/F | Mission Montessori | 7100-000 | NA | NA | NA | NA |
| N/F | Missouri Public Entity Benefits Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Missouri Public Entity Benefits Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mister Lemon Frozen Lemonade | 7100-000 | NA | NA | NA | NA |
| N/F | Mister Lemon Frozen Lemonade | 7100-000 | NA | NA | NA | NA |
| N/F | Mistic Salon & Spa | 7100-000 | NA | NA | NA | NA |
| N/F | Mistic Salon & Spa | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell Siegel | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell Siegel | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell W. Wangh | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell W. Wangh | 7100-000 | NA | NA | NA | NA |
| N/F | Mocha Mikes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mocha Mikes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Modern Produce Farms Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Modern Produce Farms Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mojito LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Mojito LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mommy and Daddys Helper | 7100-000 | NA | NA | NA | NA |
| N/F | Mommy and Daddys Helper | 7100-000 | NA | NA | NA | NA |
| N/F | Monahans Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Monahans Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Monarch Thomas Venture LP | 7100-000 | NA | NA | NA | NA |
| N/F | Monarch Thomas Venture LP | 7100-000 | NA | NA | NA | NA |
| N/F | Moncada LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Moncada LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Monroe UMAC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Monroe UMAC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Montague Studios LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Montague Studios LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Montclair Funding Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Montclair Funding Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Montessori Enrichment Centers Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Montessori Enrichment Centers Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Montvale Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Montvale Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Moons Auto Body Express LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Moons Auto Body Express LLC | 7100-000 | NA | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Mop and Go Service | 7100-000 | NA | NA | NA | NA |
| N/F | Mop and Go Service | 7100-000 | NA | NA | NA | NA |
| N/F | Mopop Tax Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mopop Tax Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Morley Portraiture | 7100-000 | NA | NA | NA | NA |
| N/F | Morley Portraiture | 7100-000 | NA | NA | NA | NA |
| N/F | Morning Sunshine Models | 7100-000 | NA | NA | NA | NA |
| N/F | Morning Sunshine Models | 7100-000 | NA | NA | NA | NA |
| N/F | Morningstar Inn LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Morningstar Inn LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Morpheus Technology Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Morpheus Technology Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mortgage Concierge Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mortgage Concierge Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mostafa I Khalil | 7100-000 | NA | NA | NA | NA |
| N/F | Mostafa I Khalil | 7100-000 | NA | NA | NA | NA |
| N/F | Mother Natures Florist LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Mother Natures Florist LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Mouang K Saetern | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Mouang K Saetern | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | Mount Airy Pain Practice | 7100-000 | NA | NA | NA | NA |
| N/F | Mount Airy Pain Practice | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Construction & Maintenance | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Construction & Maintenance | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Home Deli & Cafe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Home Deli & Cafe Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Restaurant Supply LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Restaurant Supply LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mountainhome Candle LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mountainhome Candle LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mountainside Wellness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mountainside Wellness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mr & Mrs D Soul Food Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mr & Mrs D Soul Food Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Mr. Electric | 7100-000 | NA | NA | NA | NA |
| N/F | Mr. Electric | 7100-000 | NA | NA | NA | NA |
| N/F | Mr. Messenger Inc. | 7100-000 | $32.50 | NA | NA | NA |
| N/F | Mr. Messenger Inc. | 7100-000 | $32.50 | NA | NA | NA |

| N/F | Multi Medical Care PC | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|-----|-----|-----|-----|
| N/F | Multi Medical Care PC | 7100-000 | NA | NA | NA | NA |
| N/F | Mura Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mura Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Murdock Landscaping Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Murdock Landscaping Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Murphys Law, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Murphys Law, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Mushin-Do-Karate Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Mushin-Do-Karate Inc | 7100-000 | NA | NA | NA | NA |
| N/F | My 3 Sons Unisex Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | My 3 Sons Unisex Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | My Babys Crib Limited Liability Company | 7100-000 | NA | NA | NA | NA |
| N/F | My Babys Crib Limited Liability Company | 7100-000 | NA | NA | NA | NA |
| N/F | My Epersona Inc | 7100-000 | NA | NA | NA | NA |
| N/F | My Epersona Inc | 7100-000 | NA | NA | NA | NA |
| N/F | N Das & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | N Das & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | N.P. Deamer & Associates, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | N.P. Deamer & Associates, LLC | 7100-000 | NA | NA | NA | NA |

| N/F | NC Parks Home Sales Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|-----|-----|-----|-----|
| N/F | NC Parks Home Sales Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NC Parks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NC Parks LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NEAR & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | NEAR & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | NFN Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | NFN Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | NIH Holding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NIH Holding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NJ BIZ | 7100-000 | $34,026.50 | NA | NA | NA |
| N/F | NJ BIZ | 7100-000 | $34,026.50 | NA | NA | NA |
| N/F | NJ Floral Design Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NJ Floral Design Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NJ Health & Wellness | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NJ Health & Wellness | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NJ Plastic Surgery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NJ Plastic Surgery LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NJAHSA | 7100-000 | NA | NA | NA | NA |
| N/F | NJAHSA | 7100-000 | NA | NA | NA | NA |
| N/F | NJBIA | 7100-000 | NA | NA | NA | NA |
| N/F | NJBIA | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | NLMP Inc | 7100-000 | NA | NA | NA | NA |
|-----|----------|----------|----|----|----|----|
| N/F | NLMP Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NPV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NPV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NTA Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | NTA Management Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | NTV Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NTV Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NWCE | 7100-000 | NA | NA | NA | NA |
| N/F | NWCE | 7100-000 | NA | NA | NA | NA |
| N/F | NWG Inc | 7100-000 | NA | NA | NA | NA |
| N/F | NWG Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nafisa I Mahida | 7100-000 | NA | NA | NA | NA |
| N/F | Nafisa I Mahida | 7100-000 | NA | NA | NA | NA |
| N/F | Nai Dileo Bram & Co | 7100-000 | NA | NA | NA | NA |
| N/F | Nai Dileo Bram & Co | 7100-000 | NA | NA | NA | NA |
| N/F | Nail-Lissas Nail Boutique Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nail-Lissas Nail Boutique Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Naked Rhythm Entertainment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Naked Rhythm Entertainment Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nancy M Millard | 7100-000 | NA | NA | NA | NA |

| N/F | Nancy M Millard | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Nandavar K Ramachandra, MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nandavar K Ramachandra, MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Narayan Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Narayan Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Narayans Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Narayans Trucking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nashville South RPM LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nashville South RPM LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Naster Corde LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Naster Corde LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Natalia Robles | 7100-000 | NA | NA | NA | NA |
| N/F | Natalia Robles | 7100-000 | NA | NA | NA | NA |
| N/F | Natasha Amelian | 7100-000 | NA | NA | NA | NA |
| N/F | Natasha Amelian | 7100-000 | NA | NA | NA | NA |
| N/F | Natasha Dean | 7100-000 | NA | NA | NA | NA |
| N/F | Natasha Dean | 7100-000 | NA | NA | NA | NA |
| N/F | Nath Tech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nath Tech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nathaniel A. Peardon Do LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Nathaniel A. Peardon Do LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | National Association of Mobile Entertain | 7100-000 | NA | NA | NA | NA |
| N/F | National Association of Mobile Entertain | 7100-000 | NA | NA | NA | NA |
| N/F | National Building Science Corp | 7100-000 | NA | NA | NA | NA |
| N/F | National Building Science Corp | 7100-000 | NA | NA | NA | NA |
| N/F | National Environmental Waste | 7100-000 | NA | NA | NA | NA |
| N/F | National Environmental Waste | 7100-000 | NA | NA | NA | NA |
| N/F | National School of Nursing And Allied He | 7100-000 | NA | NA | NA | NA |
| N/F | National School of Nursing And Allied He | 7100-000 | NA | NA | NA | NA |
| N/F | National Trading Co | 7100-000 | NA | NA | NA | NA |
| N/F | National Trading Co | 7100-000 | NA | NA | NA | NA |
| N/F | Navarre Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Navarre Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Kleinman | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Kleinman | 7100-000 | NA | NA | NA | NA |
| N/F | Nelia & Barbara LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Nelia & Barbara LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Neofunds By Neopost | 7100-000 | NA | NA | NA | NA |
| N/F | Neofunds By Neopost | 7100-000 | NA | NA | NA | NA |
| N/F | Neotek Software Solutions Company | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Neotek Software Solutions Company | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Net Global Consultants | 7100-000 | NA | NA | NA | NA |
| N/F | Net Global Consultants | 7100-000 | NA | NA | NA | NA |
| N/F | Netbrain Technologies Inc | 7100-000 | $5,130.97 | NA | NA | NA |
| N/F | Neurology and Headache Center | 7100-000 | NA | NA | NA | NA |
| N/F | Neurology and Headache Center | 7100-000 | NA | NA | NA | NA |
| N/F | Neville Law Offices PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Neville Law Offices PLC | 7100-000 | NA | NA | NA | NA |
| N/F | New Beginnings | 7100-000 | NA | NA | NA | NA |
| N/F | New Beginnings | 7100-000 | NA | NA | NA | NA |
| N/F | New England Business Educational System, | 7100-000 | NA | NA | NA | NA |
| N/F | New England Business Educational System, | 7100-000 | NA | NA | NA | NA |
| N/F | New England Erth Products | 7100-000 | NA | NA | NA | NA |
| N/F | New England Erth Products | 7100-000 | NA | NA | NA | NA |
| N/F | New England Publishing Group, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | New England Publishing Group, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | New England Sports Entertainment LLC | 7100-000 | $135,056.00 | NA | NA | NA |
| N/F | New England Sports Entertainment LLC | 7100-000 | $135,056.00 | NA | NA | NA |
| N/F | New Family Enterprises LTD | 7100-000 | NA | NA | NA | NA |

| N/F | New Family Enterprises LTD | 7100-000 | NA | NA | NA | NA |
| N/F | New Generation Learning Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | New Generation Learning Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | New Harmony Farm | 7100-000 | NA | NA | NA | NA |
| N/F | New Harmony Farm | 7100-000 | NA | NA | NA | NA |
| N/F | New Hilltop Exxon Corp | 7100-000 | NA | NA | NA | NA |
| N/F | New Hilltop Exxon Corp | 7100-000 | NA | NA | NA | NA |
| N/F | New Horizons Business Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | New Horizons Business Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | New Jersey Sports Medicine & Performance | 7100-000 | NA | NA | NA | NA |
| N/F | New Jersey Sports Medicine & Performance | 7100-000 | NA | NA | NA | NA |
| N/F | New Providence Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | New Providence Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | New Urban Chiropractic Group | 7100-000 | NA | NA | NA | NA |
| N/F | New Urban Chiropractic Group | 7100-000 | NA | NA | NA | NA |
| N/F | New York Circus Acts | 7100-000 | NA | NA | NA | NA |
| N/F | New York Circus Acts | 7100-000 | NA | NA | NA | NA |
| N/F | New York Soccer Coach Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | New York Soccer Coach Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Newark DE Local APWU 1742 | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|-----|-----|-----|-----|
| N/F | Newark DE Local APWU 1742 | 7100-000 | NA | NA | NA | NA |
| N/F | Newburgh Commercial Development | 7100-000 | NA | NA | NA | NA |
| N/F | Newburgh Commercial Development | 7100-000 | NA | NA | NA | NA |
| N/F | Newly Destined Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Newly Destined Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Next Phase Research Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Next Phase Research Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Nextpage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nextpage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nextwave Communication | 7100-000 | NA | NA | NA | NA |
| N/F | Nextwave Communication | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Digiando Enterprises Atlantic Lawn and Garden | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Digiando Enterprises Atlantic Lawn and Garden | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas O Kruczaj | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas O Kruczaj | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Barbuto | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Barbuto | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Guitterrez | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nicole Guitterrez | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Nicole Kearney | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Kearney | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Nicoletti Disposal Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nicoletti Disposal Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nightingale Food Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nightingale Food Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Noel Gomez | 7100-000 | NA | NA | NA | NA |
| N/F | Noel Gomez | 7100-000 | NA | NA | NA | NA |
| N/F | Noelle Tate | 7100-000 | NA | NA | NA | NA |
| N/F | Noelle Tate | 7100-000 | NA | NA | NA | NA |
| N/F | Nor-Cal Pool Productions, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Nor-Cal Pool Productions, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Noris Fabrics | 7100-000 | NA | NA | NA | NA |
| N/F | Noris Fabrics | 7100-000 | NA | NA | NA | NA |
| N/F | Norman's Heating and Cooling LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Norman's Heating and Cooling LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Norms Equipment Leasing Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Norms Equipment Leasing Co Inc | 7100-000 | NA | NA | NA | NA |

| N/F | North Bergen Chiropractic Center | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | North Bergen Chiropractic Center | 7100-000 | NA | NA | NA | NA |
| N/F | North Indy Mobile Vet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | North Indy Mobile Vet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | North Palmetto Auto Rentals LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | North Palmetto Auto Rentals LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | North Plainfield Car Wash | 7100-000 | NA | NA | NA | NA |
| N/F | North Plainfield Car Wash | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Bindery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Bindery Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Car Wash Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Car Wash Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Dental Center PC | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Dental Center PC | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Fluid Power Co II | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Fluid Power Co II | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Gutter Covers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northeast Gutter Covers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northland Transportation Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Northland Transportation Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Northvale Donuts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northvale Donuts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northwest Rental Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northwest Rental Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Norwood Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Norwood Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nuevo Millenium LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nuevo Millenium LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Nyemac Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Nyemac Inc | 7100-000 | NA | NA | NA | NA |
| N/F | O'Neil Aircraft Services | 7100-000 | NA | NA | NA | NA |
| N/F | O'Neil Aircraft Services | 7100-000 | NA | NA | NA | NA |
| N/F | OBrien Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | OBrien Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | OC Playball, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | OC Playball, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | OE LLC | 7100-000 | NA | NA | NA | NA |
| N/F | OE LLC | 7100-000 | NA | NA | NA | NA |
| N/F | OSB Consulting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | OSB Consulting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | OT For Me LLC | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | OT For Me LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Oak Tree Funding | 7100-000 | NA | NA | NA | NA |
| N/F | Oak Tree Funding | 7100-000 | NA | NA | NA | NA |
| N/F | Oaklawn Appraisal Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Oaklawn Appraisal Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Oasis Financial Partners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Oasis Financial Partners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Oasis International Ministries | 7100-000 | NA | NA | NA | NA |
| N/F | Oasis International Ministries | 7100-000 | NA | NA | NA | NA |
| N/F | Ocampo Communications LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ocampo Communications LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Occasionally Yours | 7100-000 | NA | NA | NA | NA |
| N/F | Occasionally Yours | 7100-000 | NA | NA | NA | NA |
| N/F | Oceanic Electrical MFG Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Oceanic Electrical MFG Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Octavia Thomas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Octavia Thomas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Odyssey Automotive Specialty, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Odyssey Automotive Specialty, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $1,902.35 | NA | NA | NA |

| N/F | Office Depot | 7100-000 | $1,902.35 | NA | NA | NA |
|-----|-------------|----------|-----------|-----|-----|-----|
| N/F | OfficeTeam | 7100-000 | NA | NA | NA | NA |
| N/F | OfficeTeam | 7100-000 | NA | NA | NA | NA |
| N/F | Official 911 Foreclosure LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Official 911 Foreclosure LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Offix Systems | 7100-000 | NA | NA | NA | NA |
| N/F | Offix Systems | 7100-000 | NA | NA | NA | NA |
| N/F | Olivos USA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Olivos USA Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Olson Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Olson Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Omega Automated Systems Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Omega Automated Systems Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | On Location Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | On Location Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | On The Go Transport Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | On The Go Transport Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | On-Target Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | On-Target Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Online Reseller | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Online Reseller | 7100-000 | NA | NA | NA | NA |
| N/F | Only The Finest Cookies | 7100-000 | NA | NA | NA | NA |
| N/F | Only The Finest Cookies | 7100-000 | NA | NA | NA | NA |
| N/F | Open Windows Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Open Windows Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Opportunity Knocks Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Opportunity Knocks Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Optimal Child Development Center | 7100-000 | NA | NA | NA | NA |
| N/F | Optimal Child Development Center | 7100-000 | NA | NA | NA | NA |
| N/F | Optimum Financial and Tax Serv | 7100-000 | NA | NA | NA | NA |
| N/F | Optimum Financial and Tax Serv | 7100-000 | NA | NA | NA | NA |
| N/F | Optin Results LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Optin Results LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Or-Ion Products Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Or-Ion Products Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Orange County Family Psychiatric Associa | 7100-000 | NA | NA | NA | NA |
| N/F | Orange County Family Psychiatric Associa | 7100-000 | NA | NA | NA | NA |
| N/F | Orient Originals | 7100-000 | NA | NA | NA | NA |
| N/F | Orient Originals | 7100-000 | NA | NA | NA | NA |
| N/F | Orphaned Media | 7100-000 | NA | NA | NA | NA |
| N/F | Orphaned Media | 7100-000 | NA | NA | NA | NA |

| N/F | Orsborn Orthodontics PA | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Orsborn Orthodontics PA | 7100-000 | NA | NA | NA | NA |
| N/F | Oswaldo P Rivera Sr dba A North Star Age | 7100-000 | NA | NA | NA | NA |
| N/F | Oswaldo P Rivera Sr dba A North Star Age | 7100-000 | NA | NA | NA | NA |
| N/F | Our Children's Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Our Children's Learning Center | 7100-000 | NA | NA | NA | NA |
| N/F | Outdoor Leisure WV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Outdoor Leisure WV Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Owatonna Montessori Childrens House | 7100-000 | NA | NA | NA | NA |
| N/F | Owatonna Montessori Childrens House | 7100-000 | NA | NA | NA | NA |
| N/F | Owen16 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Owen16 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Oxford Health Plans | 7100-000 | NA | NA | NA | NA |
| N/F | Oxford Health Plans | 7100-000 | NA | NA | NA | NA |
| N/F | Oxygen Financial Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Oxygen Financial Inc | 7100-000 | NA | NA | NA | NA |
| N/F | P & A Industrial Fabrications | 7100-000 | NA | NA | NA | NA |
| N/F | P & A Industrial Fabrications | 7100-000 | NA | NA | NA | NA |
| N/F | P C Financial LLC | 7100-000 | NA | NA | NA | NA |
| N/F | P C Financial LLC | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | P JS Wireless Warehouse Inc | 7100-000 | NA | NA | NA | NA |
| N/F | P JS Wireless Warehouse Inc | 7100-000 | NA | NA | NA | NA |
| N/F | P S L Marketing Resources, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | P S L Marketing Resources, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | P.M. Giambrone DDS, PC | 7100-000 | NA | NA | NA | NA |
| N/F | P.M. Giambrone DDS, PC | 7100-000 | NA | NA | NA | NA |
| N/F | PBS LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PBS LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PC Triage Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PC Triage Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PCG Group f/k/a Consultants Exchange USA | 7100-000 | NA | NA | NA | NA |
| N/F | PCG Group f/k/a Consultants Exchange USA | 7100-000 | NA | NA | NA | NA |
| N/F | PDB Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PDB Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PDT Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | PDT Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | PHI Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PHI Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PI Beta Phi | 7100-000 | NA | NA | NA | NA |
| N/F | PI Beta Phi | 7100-000 | NA | NA | NA | NA |

| N/F | PJ Oneill Transportation Inc. | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | PJ Oneill Transportation Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | PM Technologies Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PM Technologies Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PM Trading | 7100-000 | NA | NA | NA | NA |
| N/F | PM Trading | 7100-000 | NA | NA | NA | NA |
| N/F | PMCS Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PMCS Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PPC Wakefield LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PPC Wakefield LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PS Clervoyant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PS Clervoyant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PSE&G Co | 7100-000 | NA | NA | NA | NA |
| N/F | PSE&G Co | 7100-000 | NA | NA | NA | NA |
| N/F | PV Enterprises 1 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | PV Enterprises 1 LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pacific Star Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Pacific Star Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Pacific Trading | 7100-000 | NA | NA | NA | NA |
| N/F | Pacific Trading | 7100-000 | NA | NA | NA | NA |
| N/F | Pagers Plus Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pagers Plus Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Paige Eden Photography Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Paige Eden Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Paint Pourri Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Paint Pourri Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Paladin Catastrophe Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Paladin Catastrophe Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Paladin S Keep Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Paladin S Keep Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Palisades Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Palisades Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pampering Lounge LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pampering Lounge LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pan City Grille Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pan City Grille Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pangea Hotel Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pangea Hotel Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Panhandle Prime Properties LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Panhandle Prime Properties LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Papa Mojos Cajun Kitchen | 7100-000 | NA | NA | NA | NA |

| N/F | Papa Mojos Cajun Kitchen | 7100-000 | NA | NA | NA | NA |
| N/F | Paper Chase Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Paper Chase Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Paper Chase Paint & Wallcovering | 7100-000 | NA | NA | NA | NA |
| N/F | Paper Chase Paint & Wallcovering | 7100-000 | NA | NA | NA | NA |
| N/F | Paradis Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Paradis Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | Paradise Getaways | 7100-000 | NA | NA | NA | NA |
| N/F | Paradise Getaways | 7100-000 | NA | NA | NA | NA |
| N/F | Paradise Valley Support Employee Associa | 7100-000 | NA | NA | NA | NA |
| N/F | Paradise Valley Support Employee Associa | 7100-000 | NA | NA | NA | NA |
| N/F | Parents Rights Coalition Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Parents Rights Coalition Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Park Ave. Donut Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Park Ave. Donut Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Park Ave. Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Park Ave. Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Parkway Appliance Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Parkway Appliance Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Partners in Sound Productions | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Partners in Sound Productions | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Party Zone LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Party Zone LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Passaic Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Passaic Donut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Passion LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Passion LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Passport Auto Body Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Passport Auto Body Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Passport Automotive Group, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Passport Automotive Group, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Patony Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Patony Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Patricia Albuja | 7100-000 | NA | NA | NA | NA |
| N/F | Patricia Albuja | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick F & Patrick C Stoddard | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick F & Patrick C Stoddard | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick McIvor Color Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick McIvor Color Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Reed | 7100-000 | NA | NA | NA | NA |

| N/F | Patrick Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Davidson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Davidson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Paul G Kostro A Professional | 7100-000 | NA | NA | NA | NA |
| N/F | Paul G Kostro A Professional | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Semon | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Semon | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Soares | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Soares | 7100-000 | NA | NA | NA | NA |
| N/F | Peach State Portable Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Peach State Portable Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Peak Physical Therapy of Brooklyn | 7100-000 | NA | NA | NA | NA |
| N/F | Peak Physical Therapy of Brooklyn | 7100-000 | NA | NA | NA | NA |
| N/F | Peak Strategic Objectives Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Peak Strategic Objectives Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Pearl Ventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pearl Ventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pederzani Law Offices PC | 7100-000 | NA | NA | NA | NA |
| N/F | Pederzani Law Offices PC | 7100-000 | NA | NA | NA | NA |
| N/F | Pediatric Multicare LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Pediatric Multicare LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Peerless Mastering & Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Peerless Mastering & Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Peggy Levee Umbrellas Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Peggy Levee Umbrellas Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Peoples Medical Publishing House | 7100-000 | NA | NA | NA | NA |
| N/F | Peoples Medical Publishing House | 7100-000 | NA | NA | NA | NA |
| N/F | Perceptivity Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Perceptivity Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Perdido Beach Embroidery, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Perdido Beach Embroidery, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Peretore & Peretore, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Peretore & Peretore, P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Perfect Finish Ortho Lab Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Perfect Finish Ortho Lab Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Perfect Touch Decorators | 7100-000 | NA | NA | NA | NA |
| N/F | Perfect Touch Decorators | 7100-000 | NA | NA | NA | NA |
| N/F | Perfectway Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Perfectway Corporation | 7100-000 | NA | NA | NA | NA |

| N/F | Performax Inc. | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Performax Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Perry Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Perry Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Personalized Property Services | 7100-000 | NA | NA | NA | NA |
| N/F | Personalized Property Services | 7100-000 | NA | NA | NA | NA |
| N/F | Pet Ritz of North Carolina Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pet Ritz of North Carolina Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Boyden | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Boyden | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Caparelli III | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Caparelli III | 7100-000 | NA | NA | NA | NA |
| N/F | Peter H Buxton | 7100-000 | NA | NA | NA | NA |
| N/F | Peter H Buxton | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Kupprion | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Kupprion | 7100-000 | NA | NA | NA | NA |
| N/F | Peter M. Rozano | 7100-000 | NA | NA | NA | NA |
| N/F | Peter M. Rozano | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Nystrom | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Nystrom | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Rapczynski | 7100-000 | NA | NA | NA | NA |

| N/F | Peter Rapczynski | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Peter Rouvelas MD | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Rouvelas MD | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Savas | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Savas | 7100-000 | NA | NA | NA | NA |
| N/F | Petland Lewisville 2006 | 7100-000 | NA | NA | NA | NA |
| N/F | Petland Lewisville 2006 | 7100-000 | NA | NA | NA | NA |
| N/F | Petrone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Petrone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pharma Med Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pharma Med Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Phase One Financial Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Phase One Financial Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Crisp Agency, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Crisp Agency, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Philadelphia Motorworld Auto | 7100-000 | NA | NA | NA | NA |
| N/F | Philadelphia Motorworld Auto | 7100-000 | NA | NA | NA | NA |
| N/F | Philibert Security Systems | 7100-000 | NA | NA | NA | NA |
| N/F | Philibert Security Systems | 7100-000 | NA | NA | NA | NA |
| N/F | Phoenix Technologies Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Phoenix Technologies Inc | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | Phone Com LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Phone Com LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Physical Therapy Res Inst PC | 7100-000 | NA | NA | NA | NA |
| N/F | Physical Therapy Res Inst PC | 7100-000 | NA | NA | NA | NA |
| N/F | Physical Therapy Services of Morristown | 7100-000 | NA | NA | NA | NA |
| N/F | Physical Therapy Services of Morristown | 7100-000 | NA | NA | NA | NA |
| N/F | Physician Assistant Surgical Services, I | 7100-000 | NA | NA | NA | NA |
| N/F | Physician Assistant Surgical Services, I | 7100-000 | NA | NA | NA | NA |
| N/F | Physician Transformations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Physician Transformations LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pickens PC Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pickens PC Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Piece of Heaven Preschool LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Piece of Heaven Preschool LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Piece of the Pie LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Piece of the Pie LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pier Consumer-Family Satisfaction | 7100-000 | NA | NA | NA | NA |
| N/F | Pier Consumer-Family Satisfaction | 7100-000 | NA | NA | NA | NA |

| N/F | Pilgrim Covenant Church | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|-----|-----|-----|-----|
| N/F | Pilgrim Covenant Church | 7100-000 | NA | NA | NA | NA |
| N/F | Pinnacle Development Group | 7100-000 | NA | NA | NA | NA |
| N/F | Pinnacle Development Group | 7100-000 | NA | NA | NA | NA |
| N/F | Pinnacle Karate Institute Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pinnacle Karate Institute Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pioneer Glass | 7100-000 | NA | NA | NA | NA |
| N/F | Pioneer Glass | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Donuts Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Donuts Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Medical Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Piscataway Medical Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | NA | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | NA | NA | NA | NA |
| N/F | Plainfield Soccer Association | 7100-000 | NA | NA | NA | NA |
| N/F | Plainfield Soccer Association | 7100-000 | NA | NA | NA | NA |
| N/F | Plantasia Interiors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Plantasia Interiors Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Platinum Express Transport & Recovery | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------------------|----------|-----|-----|-----|-----|
| N/F | Platinum Express Transport & Recovery | 7100-000 | NA | NA | NA | NA |
| N/F | Playball | 7100-000 | NA | NA | NA | NA |
| N/F | Playball | 7100-000 | NA | NA | NA | NA |
| N/F | Playballkiddos | 7100-000 | NA | NA | NA | NA |
| N/F | Playballkiddos | 7100-000 | NA | NA | NA | NA |
| N/F | Pnina Massoth | 7100-000 | NA | NA | NA | NA |
| N/F | Pnina Massoth | 7100-000 | NA | NA | NA | NA |
| N/F | Poise, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Poise, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Poland Spring | 7100-000 | $14.77 | NA | NA | NA |
| N/F | Poland Spring | 7100-000 | $14.77 | NA | NA | NA |
| N/F | Police Liaison Group | 7100-000 | NA | NA | NA | NA |
| N/F | Police Liaison Group | 7100-000 | NA | NA | NA | NA |
| N/F | Pool Perfection LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pool Perfection LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pool Pros Of Coconut Creek Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pool Pros of Hollywood Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Popstar Pictures Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Popstar Pictures Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Port Electric Supply Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Port Electric Supply Corp | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Port Liberte Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Port Liberte Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Poselink Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Poselink Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Positive Network Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Positive Network Media LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Powell Properties, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Powell Properties, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Power Solutions Electric, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Power Solutions Electric, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Powerful Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Powerful Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pranava Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Pranava Technologies | 7100-000 | NA | NA | NA | NA |
| N/F | Pranoosh Inc.  LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pranoosh Inc.  LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Precious Jewels Child Care | 7100-000 | NA | NA | NA | NA |
| N/F | Precious Jewels Child Care | 7100-000 | NA | NA | NA | NA |
| N/F | Precious Littles Day Care | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Precious Littles Day Care | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Contruction and Landscaping, L | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Contruction and Landscaping, L | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Engineering Design | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Engineering Design | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Fitness LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Home Improvements, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Home Improvements, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Web Marketing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Precision Web Marketing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prediction Impact Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prediction Impact Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prehab Sportsmedicine Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prehab Sportsmedicine Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Premier Medical Doctors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Premier Medical Doctors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Premier Portraits LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Premier Portraits LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Premier Retirement Planning Group LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------------------|----------|----|----|----|----|
| N/F | Premier Retirement Planning Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Presbyterian Church of Dover | 7100-000 | NA | NA | NA | NA |
| N/F | Presbyterian Church of Dover | 7100-000 | NA | NA | NA | NA |
| N/F | Prestige Kitchen & Bathroom | 7100-000 | NA | NA | NA | NA |
| N/F | Prestige Kitchen & Bathroom | 7100-000 | NA | NA | NA | NA |
| N/F | Preucil Sign Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Preucil Sign Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Preventive Plus One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Preventive Plus One West Ridgewood Ave. | 7100-000 | NA | NA | NA | NA |
| N/F | Pride Dry Cleaners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pride Dry Cleaners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Primo Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Primo Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Primrose Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Primrose Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Princeton Walk Homeowners | 7100-000 | NA | NA | NA | NA |
| N/F | Princeton Walk Homeowners | 7100-000 | NA | NA | NA | NA |
| N/F | Print Shops Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Print Shops Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PrintPlus.com Inc | 7100-000 | NA | NA | NA | NA |
| N/F | PrintPlus.com Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Builders LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Builders LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Inspections Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Inspections Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Insurance Agency L L C | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Insurance Agency L L C | 7100-000 | NA | NA | NA | NA |
| N/F | Priority Support Inc | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Priority Support Inc | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Priscilla Rosario | 7100-000 | NA | NA | NA | NA |
| N/F | Priscilla Rosario | 7100-000 | NA | NA | NA | NA |
| N/F | Private Appliance Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Private Appliance Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Capital Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Capital Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Lawn Turf Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Lawn Turf Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Pueblo | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Pueblo | 7100-000 | NA | NA | NA | NA |
| N/F | Pro-Cut Inc. | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Pro-Cut Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Pro-Fruit Marketing Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Pro-Fruit Marketing Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Probe Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Probe Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Procoat Products Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Procoat Products Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prodata Team LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Prodata Team LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Prodigy Infotech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prodigy Infotech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Prodigy Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Prodigy Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Chiropratic Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Chiropratic Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Neurological Assoc. PC | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Neurological Assoc. PC | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Private Security & Investig | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Private Security & Investig | 7100-000 | NA | NA | NA | NA |
| N/F | Progress Energy Carolinas | 7100-000 | NA | NA | NA | NA |

| N/F | Progress Energy Carolinas | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|-----|-----|-----|-----|
| N/F | Progressive Workplace Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Progressive Workplace Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Project Match Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Project Match Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Promax Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Promax Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Promax Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Promax Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Promptus Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Promptus Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Property Management Business Solutions L | 7100-000 | NA | NA | NA | NA |
| N/F | Property Management Business Solutions L | 7100-000 | NA | NA | NA | NA |
| N/F | Property Mgt Business Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Property Mgt Business Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Property Services Integrated LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Property Services Integrated LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Prospect Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Prospect Associates LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Proud Mountain LLC | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Proud Mountain LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Providence Driving School LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Providence Driving School LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Public Works Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Public Works Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Pug Work Custom Cameras Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pug Work Custom Cameras Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pumpin Donuts Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Pumpin Donuts Two Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Purchase Pro LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Purchase Pro LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Purple Rain Hair Salon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Purple Rain Hair Salon Inc | 7100-000 | NA | NA | NA | NA |
| N/F | QIT Enterprises INC | 7100-000 | NA | NA | NA | NA |
| N/F | QIT Enterprises INC | 7100-000 | NA | NA | NA | NA |
| N/F | Quadrant Thinking | 7100-000 | NA | NA | NA | NA |
| N/F | Quadrant Thinking | 7100-000 | NA | NA | NA | NA |
| N/F | Quality Cable Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Quality Cable Services Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Quality Lawn & Landscaping Inc | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Quality Lawn & Landscaping Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Quickclose Processing | 7100-000 | NA | NA | NA | NA |
| N/F | Quickclose Processing | 7100-000 | NA | NA | NA | NA |
| N/F | QuinSt. | 7100-000 | NA | NA | NA | NA |
| N/F | QuinSt. | 7100-000 | NA | NA | NA | NA |
| N/F | R & K Tax Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | R & K Tax Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | R & R Polishing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | R & R Polishing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | R & R Signs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | R & R Signs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | R Craig Weiglein | 7100-000 | NA | NA | NA | NA |
| N/F | R Craig Weiglein | 7100-000 | NA | NA | NA | NA |
| N/F | R K Associates | 7100-000 | NA | NA | NA | NA |
| N/F | R K Associates | 7100-000 | NA | NA | NA | NA |
| N/F | R Seelaus & Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | R Seelaus & Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | R.B.E.M. Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | R.B.E.M. Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | R.D. Property Managment Inc | 7100-000 | NA | NA | NA | NA |

| N/F | R.D. Property Managment Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | RAJN Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | RAJN Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | RB Stone Signs | 7100-000 | NA | NA | NA | NA |
| N/F | RB Stone Signs | 7100-000 | NA | NA | NA | NA |
| N/F | RBC Cabeling Inc The Veterans Industrial Park | 7100-000 | NA | NA | NA | NA |
| N/F | RBC Cabeling Inc The Veterans Industrial Park | 7100-000 | NA | NA | NA | NA |
| N/F | RCH Trading Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RCH Trading Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RCHJ Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RCHJ Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RCN | 7100-000 | NA | NA | NA | NA |
| N/F | RCN | 7100-000 | NA | NA | NA | NA |
| N/F | RCP Management Company | 7100-000 | NA | NA | NA | NA |
| N/F | RCP Management Company | 7100-000 | NA | NA | NA | NA |
| N/F | REI Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | REI Painting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | REJ 11 Corp | 7100-000 | NA | NA | NA | NA |
| N/F | REJ 11 Corp | 7100-000 | NA | NA | NA | NA |
| N/F | RF Masonry Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RF Masonry Inc | 7100-000 | NA | NA | NA | NA |

| N/F | RG Millennium Inc | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | RG Millennium Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RGB Designs | 7100-000 | NA | NA | NA | NA |
| N/F | RGB Designs | 7100-000 | NA | NA | NA | NA |
| N/F | RJM Design Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | RJM Design Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | RKKC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RKKC Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ROC Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ROC Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RTM Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RTM Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | RUS Fast Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | RUS Fast Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | RWR Designs GP LLC | 7100-000 | NA | NA | NA | NA |
| N/F | RWR Designs GP LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rachel Ascione | 7100-000 | NA | NA | NA | NA |
| N/F | Rachel Ascione | 7100-000 | NA | NA | NA | NA |
| N/F | Rachel S. Ewald | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rachel S. Ewald | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Railhead Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Railhead Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Rainbow Advertising Sales | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Rainbow Advertising Sales | 7100-000 | NA | NA | NA | NA |
| N/F | Rainmaker Recruiting Group | 7100-000 | NA | NA | NA | NA |
| N/F | Rainmaker Recruiting Group | 7100-000 | NA | NA | NA | NA |
| N/F | Rajeev K Upadya DMD | 7100-000 | NA | NA | NA | NA |
| N/F | Rajeev K Upadya DMD | 7100-000 | NA | NA | NA | NA |
| N/F | Rajpara Resources Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rajpara Resources Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rancho Ciervo Grande | 7100-000 | NA | NA | NA | NA |
| N/F | Rancho Ciervo Grande | 7100-000 | NA | NA | NA | NA |
| N/F | Randall Foods International | 7100-000 | NA | NA | NA | NA |
| N/F | Randall Foods International | 7100-000 | NA | NA | NA | NA |
| N/F | Randolph Lum DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Randolph Lum DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Bergmann | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Bergmann | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Potter | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Potter | 7100-000 | NA | NA | NA | NA |
| N/F | Rapco Environmental Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rapco Environmental Services Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Rapha Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|----|----|----|----|
| N/F | Rapha Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Raritan Valley Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Raritan Valley Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Rath's Deli LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rath's Deli LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Raveendran Rajagopalan | 7100-000 | NA | NA | NA | NA |
| N/F | Raveendran Rajagopalan | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond J   Dalessio JR Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond J   Dalessio JR Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ReVita Health Center Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | ReVita Health Center Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Real Cooking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Real Cooking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Real Investments Abstract, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Real Investments Abstract, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Real Life Christian Church | 7100-000 | NA | NA | NA | NA |
| N/F | Real Life Christian Church | 7100-000 | NA | NA | NA | NA |
| N/F | Real Management Corp | 7100-000 | NA | NA | NA | NA |

| N/F | Real Management Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management Elite | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management Elite | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management Port | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management Port | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management- Utah County | 7100-000 | NA | NA | NA | NA |
| N/F | Real Property Management- Utah County | 7100-000 | NA | NA | NA | NA |
| N/F | Rebecca Davies | 7100-000 | NA | NA | NA | NA |
| N/F | Rebecca Davies | 7100-000 | NA | NA | NA | NA |
| N/F | Rebecca Sawka | 7100-000 | NA | NA | NA | NA |
| N/F | Rebecca Sawka | 7100-000 | NA | NA | NA | NA |
| N/F | Rebuilders Source Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Rebuilders Source Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Recina L Wines | 7100-000 | NA | NA | NA | NA |
| N/F | Recina L Wines | 7100-000 | NA | NA | NA | NA |
| N/F | Reconciliation United Methodist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Reconciliation United Methodist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Recycled Bicycles of Gainsville Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Recycled Bicycles of Gainsville Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Red Ginger Home Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|----|----|----|----|
| N/F | Red Ginger Home Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Red Planet Capital Management | 7100-000 | NA | NA | NA | NA |
| N/F | Red Planet Capital Management | 7100-000 | NA | NA | NA | NA |
| N/F | Red Stone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Red Stone Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Redemption Evangelical Church | 7100-000 | NA | NA | NA | NA |
| N/F | Redemption Evangelical Church | 7100-000 | NA | NA | NA | NA |
| N/F | Redux LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Redux LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Reed Capital Ventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Reed Capital Ventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Reeva Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Reeva Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Regus - St. Louis | 7100-000 | NA | NA | NA | NA |
| N/F | Regus - St. Louis | 7100-000 | NA | NA | NA | NA |
| N/F | Reinhard Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Reinhard Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rejuice-A-Nation, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rejuice-A-Nation, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Reliable Cleaning & Building Maintenance | 7100-000 | NA | NA | NA | NA |

| N/F | Reliable Cleaning & Building Maintenance | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|-----|-----|-----|-----|
| N/F | Reliant Financial Lending Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Reliant Financial Lending Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Remede Skin Care Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Remede Skin Care Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Renaissance Dental Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Renaissance Dental Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Renaissance Development, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Renaissance Development, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Renay E Wasserstein | 7100-000 | NA | NA | NA | NA |
| N/F | Renay E Wasserstein | 7100-000 | NA | NA | NA | NA |
| N/F | Renewable AG Products LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Renewable AG Products LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Resource Marketing Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Resource Marketing Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Resources Unlimted Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Resources Unlimted Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Resurrection Bay Conservation Alliance | 7100-000 | NA | NA | NA | NA |
| N/F | Resurrection Bay Conservation Alliance | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Retail Commerical Residential Constructi | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|-----|-----|-----|-----|
| N/F | Retail Commerical Residential Constructi | 7100-000 | NA | NA | NA | NA |
| N/F | Retro Radio Restoration | 7100-000 | NA | NA | NA | NA |
| N/F | Retro Radio Restoration | 7100-000 | NA | NA | NA | NA |
| N/F | Rhiannon Kivatisky | 7100-000 | NA | NA | NA | NA |
| N/F | Rhiannon Kivatisky | 7100-000 | NA | NA | NA | NA |
| N/F | Rhodes Property Management Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rhodes Property Management Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Ashman | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Ashman | 7100-000 | NA | NA | NA | NA |
| N/F | Richard K Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Richard K Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Richard M Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Richard M Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Richard M Wood MD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Richard M Wood MD PC | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Richmond Hill Family Foot Care PC | 7100-000 | NA | NA | NA | NA |
| N/F | Richmond Hill Family Foot Care PC | 7100-000 | NA | NA | NA | NA |

| N/F | Ridge Printing Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Ridge Printing Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Right Click Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Right Click Systems LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Riscoe and Associate Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Riscoe and Associate Inc | 7100-000 | NA | NA | NA | NA |
| N/F | River Towers Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | River Towers Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Cabrera | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Cabrera | 7100-000 | NA | NA | NA | NA |
| N/F | Robert D Freedland DDS PA | 7100-000 | NA | NA | NA | NA |
| N/F | Robert D Freedland DDS PA | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Di Piazza | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Di Piazza | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert F Audet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert F Audet Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert F Backes | 7100-000 | NA | NA | NA | NA |
| N/F | Robert F Backes | 7100-000 | NA | NA | NA | NA |

| N/F | Robert F. Strell MD LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Robert F. Strell MD LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Fish | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Fish | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Hladik | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Hladik | 7100-000 | NA | NA | NA | NA |
| N/F | Robert L Fortunato | 7100-000 | NA | NA | NA | NA |
| N/F | Robert L Fortunato | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Martin Lambertson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Martin Lambertson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Martin, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Martin, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Saglio Audio Video Design | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Saglio Audio Video Design | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Travis Kenny | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Travis Kenny | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Vidal | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Vidal | 7100-000 | NA | NA | NA | NA |
| N/F | Roberts Tax & Financial Services | 7100-000 | NA | NA | NA | NA |
| N/F | Roberts Tax & Financial Services | 7100-000 | NA | NA | NA | NA |
| N/F | Robin Hofheinz | 7100-000 | NA | NA | NA | NA |

| N/F | Robin Hofheinz | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Robin Teasley | 7100-000 | NA | NA | NA | NA |
| N/F | Robin Teasley | 7100-000 | NA | NA | NA | NA |
| N/F | Robodial Org LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Robodial Org LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Roc Marble & Granite | 7100-000 | NA | NA | NA | NA |
| N/F | Roc Marble & Granite | 7100-000 | NA | NA | NA | NA |
| N/F | Rochelle Chiropractic Center | 7100-000 | NA | NA | NA | NA |
| N/F | Rochelle Chiropractic Center | 7100-000 | NA | NA | NA | NA |
| N/F | Rockstar Follicles LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rockstar Follicles LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rodio & Brown Ltd | 7100-000 | NA | NA | NA | NA |
| N/F | Rodio & Brown Ltd | 7100-000 | NA | NA | NA | NA |
| N/F | Rodney W York | 7100-000 | NA | NA | NA | NA |
| N/F | Rodney W York | 7100-000 | NA | NA | NA | NA |
| N/F | Rodriguez Tire Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rodriguez Tire Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Roger F Krause PC | 7100-000 | $11,581.23 | NA | NA | NA |
| N/F | Roger F Krause PC | 7100-000 | $11,581.23 | NA | NA | NA |
| N/F | Rollie's Ice Cream | 7100-000 | NA | NA | NA | NA |
| N/F | Rollie's Ice Cream | 7100-000 | NA | NA | NA | NA |

| N/F | Roman Catholic Bishop Of Fall | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Roman Catholic Bishop Of Fall | 7100-000 | NA | NA | NA | NA |
| N/F | Roman Rozanov DMD,P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Roman Rozanov DMD,P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Alecock | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Alecock | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Newman Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Newman Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald S Katz | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald S Katz | 7100-000 | NA | NA | NA | NA |
| N/F | Ronica A. Bregenzer Architect | 7100-000 | NA | NA | NA | NA |
| N/F | Ronica A. Bregenzer Architect | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Ayala | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Ayala | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Castano | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Castano | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Lopez Angulo | 7100-000 | NA | NA | NA | NA |
| N/F | Rosa Lopez Angulo | 7100-000 | NA | NA | NA | NA |
| N/F | Rosallees Deli | 7100-000 | NA | NA | NA | NA |
| N/F | Rosallees Deli | 7100-000 | NA | NA | NA | NA |
| N/F | Rosebud Salon Inc. | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Rosebud Salon Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Roseleaf Home Helathcare LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Roseleaf Home Helathcare LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rosinha LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Rosinha LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Bomben DC Performance Health Austi | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Bomben DC Performance Health Austi | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Tax Service | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Tax Service | 7100-000 | NA | NA | NA | NA |
| N/F | Rotor Wing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rotor Wing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rousalin Otero | 7100-000 | NA | NA | NA | NA |
| N/F | Rousalin Otero | 7100-000 | NA | NA | NA | NA |
| N/F | Roxana Boglio | 7100-000 | NA | NA | NA | NA |
| N/F | Roxana Boglio | 7100-000 | NA | NA | NA | NA |
| N/F | Roxanne Hughes | 7100-000 | NA | NA | NA | NA |
| N/F | Roxanne Hughes | 7100-000 | NA | NA | NA | NA |
| N/F | Roy W Walters & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Roy W Walters & Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rubino Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Rubino Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Russell Francis | 7100-000 | NA | NA | NA | NA |
| N/F | Russell Francis | 7100-000 | NA | NA | NA | NA |
| N/F | Russian Universal Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Russian Universal Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rusticraft Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Rusticraft Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Boyd | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Boyd | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan M. Hrehowsik | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan M. Hrehowsik | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Wilcox | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Wilcox | 7100-000 | NA | NA | NA | NA |
| N/F | S & B Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | S & B Enterprise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | S & C Ice Cream Inc | 7100-000 | NA | NA | NA | NA |
| N/F | S & C Ice Cream Inc | 7100-000 | NA | NA | NA | NA |
| N/F | S & C Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | S & C Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | S & T Hardware Inc | 7100-000 | NA | NA | NA | NA |
| N/F | S & T Hardware Inc | 7100-000 | NA | NA | NA | NA |

| N/F | S B Realty Limited Partnership | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | S B Realty Limited Partnership | 7100-000 | NA | NA | NA | NA |
| N/F | S&S Auto Inc | 7100-000 | NA | NA | NA | NA |
| N/F | S&S Auto Inc | 7100-000 | NA | NA | NA | NA |
| N/F | SD Concept Engineering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | SD Concept Engineering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | SDP Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | SDP Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | SDP Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | SDP Learning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | SEMA Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | SEMA Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | SI Paradigm | 7100-000 | NA | NA | NA | NA |
| N/F | SI Paradigm | 7100-000 | NA | NA | NA | NA |
| N/F | SJ Kim Inc | 7100-000 | $3,474.06 | NA | NA | NA |
| N/F | SKP Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SKP Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SLS Albany LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SLS Albany LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SN Ventures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SN Ventures LLC | 7100-000 | NA | NA | NA | NA |

| N/F | SNECS LLC | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SNECS LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SR Systems | 7100-000 | NA | NA | NA | NA |
| N/F | SR Systems | 7100-000 | NA | NA | NA | NA |
| N/F | SRI KRISHNA LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SRI KRISHNA LLC | 7100-000 | NA | NA | NA | NA |
| N/F | STD Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | STD Group LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Saber Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Saber Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Sabrinas Treasures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sabrinas Treasures LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sacks Real Estate Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Sacks Real Estate Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | Saeron Wheeler | 7100-000 | NA | NA | NA | NA |
| N/F | Saeron Wheeler | 7100-000 | NA | NA | NA | NA |
| N/F | Safaltek LLC | 7100-000 | $5,494.10 | NA | NA | NA |
| N/F | Safe Shredding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Safe Shredding LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Safe Shredding LLC | 7100-000 | $470.80 | NA | NA | NA |
| N/F | Safe Shredding LLC | 7100-000 | $470.80 | NA | NA | NA |

| N/F | Safesound Acoustics Inc | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Safesound Acoustics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Safety Concepts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Safety Concepts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Safety Environmental Company of NY Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Safety Environmental Company of NY Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Safety First Professional Driving School | 7100-000 | NA | NA | NA | NA |
| N/F | Safety First Professional Driving School | 7100-000 | NA | NA | NA | NA |
| N/F | Sahar Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Sahar Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Sairs Protection Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sairs Protection Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sakonnet Vineyards LP | 7100-000 | NA | NA | NA | NA |
| N/F | Sakonnet Vineyards LP | 7100-000 | NA | NA | NA | NA |
| N/F | Salem Gospel Mission International | 7100-000 | NA | NA | NA | NA |
| N/F | Salem Gospel Mission International | 7100-000 | NA | NA | NA | NA |
| N/F | Sales Enhancement Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Sales Enhancement Institute | 7100-000 | NA | NA | NA | NA |
| N/F | Salon C Este Belle Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Salon C Este Belle Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Salon Glitz | 7100-000 | NA | NA | NA | NA |
| N/F | Salon Glitz | 7100-000 | NA | NA | NA | NA |
| N/F | Saltieri Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Saltieri Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Samantha Fowler | 7100-000 | NA | NA | NA | NA |
| N/F | Samantha Fowler | 7100-000 | NA | NA | NA | NA |
| N/F | Samantha Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | Samantha Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | Sammy's on Broadway Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sammy's on Broadway Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sana Siddiqui | 7100-000 | NA | NA | NA | NA |
| N/F | Sana Siddiqui | 7100-000 | NA | NA | NA | NA |
| N/F | Sandra M Grant DVM | 7100-000 | NA | NA | NA | NA |
| N/F | Sandra M Grant DVM | 7100-000 | NA | NA | NA | NA |
| N/F | Sandy Batista | 7100-000 | NA | NA | NA | NA |
| N/F | Sandy Batista | 7100-000 | NA | NA | NA | NA |
| N/F | Santana Auto Service and Towing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Santana Auto Service and Towing Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sante Foods Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sante Foods Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Sante Foods of Wyoming, LLC | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | Sante Foods of Wyoming, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Santoro Industries Supplies | 7100-000 | NA | NA | NA | NA |
| N/F | Santoro Industries Supplies | 7100-000 | NA | NA | NA | NA |
| N/F | Sap Pals LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sap Pals LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sapphire Title & Settlement Agency LTD. | 7100-000 | NA | NA | NA | NA |
| N/F | Sapphire Title & Settlement Agency LTD. | 7100-000 | NA | NA | NA | NA |
| N/F | Sara M Winchester | 7100-000 | NA | NA | NA | NA |
| N/F | Sara M Winchester | 7100-000 | NA | NA | NA | NA |
| N/F | Sara Speert Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Sara Speert Photography | 7100-000 | NA | NA | NA | NA |
| N/F | Sasha Arroyo | 7100-000 | NA | NA | NA | NA |
| N/F | Sasha Arroyo | 7100-000 | NA | NA | NA | NA |
| N/F | Sasha Enterprises Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sasha Enterprises Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sathiam Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sathiam Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Saucon Valley Pacifico | 7100-000 | NA | NA | NA | NA |
| N/F | Saucon Valley Pacifico | 7100-000 | NA | NA | NA | NA |

| N/F | Savi Enterprises LLC | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|----|----|----|----|
| N/F | Savi Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Scampi Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Scampi Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Schacher Appraisals Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Schacher Appraisals Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Schiff Companies Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Schiff Companies Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Schmid Family Ranch LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Schmid Family Ranch LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Schoeneberg Marty & Tillman LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Schoeneberg Marty & Tillman LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Schoener & Kascavage PC | 7100-000 | NA | NA | NA | NA |
| N/F | Schoener & Kascavage PC | 7100-000 | NA | NA | NA | NA |
| N/F | Science Express LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Science Express LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Kemmer | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Kemmer | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Scotts Auto Service Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Scotts Auto Service Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Scrap Yard LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Scrap Yard LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Scratch Paper Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Scratch Paper Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Seacoast Energy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Seacoast Energy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Sean Cullen & Juliette Robbins | 7100-000 | NA | NA | NA | NA |
| N/F | Sean Cullen & Juliette Robbins | 7100-000 | NA | NA | NA | NA |
| N/F | Sean Lamm | 7100-000 | NA | NA | NA | NA |
| N/F | Sean Lamm | 7100-000 | NA | NA | NA | NA |
| N/F | Seanic Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Seanic Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Search Engine Samurai | 7100-000 | NA | NA | NA | NA |
| N/F | Search Engine Samurai | 7100-000 | NA | NA | NA | NA |
| N/F | Secaucus Body Works | 7100-000 | NA | NA | NA | NA |
| N/F | Secaucus Body Works | 7100-000 | NA | NA | NA | NA |
| N/F | Secure Network Administration Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Secure Network Administration Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Seidel Electrical Services LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Seidel Electrical Services LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Sellinger & Sellinger, P.A. | 7100-000 | NA | NA | NA | NA |
| N/F | Sellinger & Sellinger, P.A. | 7100-000 | NA | NA | NA | NA |
| N/F | Senior Health & Welfare Cons | 7100-000 | NA | NA | NA | NA |
| N/F | Senior Health & Welfare Cons | 7100-000 | NA | NA | NA | NA |
| N/F | Seruda S 17 | 7100-000 | NA | NA | NA | NA |
| N/F | Seruda S 17 | 7100-000 | NA | NA | NA | NA |
| N/F | Service Sales Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Service Sales Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Seth A Cornish | 7100-000 | NA | NA | NA | NA |
| N/F | Seth A Cornish | 7100-000 | NA | NA | NA | NA |
| N/F | Seth Ryan Tanner | 7100-000 | NA | NA | NA | NA |
| N/F | Seth Ryan Tanner | 7100-000 | NA | NA | NA | NA |
| N/F | Seva Healthcare Staffing Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Seva Healthcare Staffing Agency LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shaffer Compnay LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shaffer Compnay LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shamaya Henderson | 7100-000 | NA | NA | NA | NA |
| N/F | Shamaya Henderson | 7100-000 | NA | NA | NA | NA |
| N/F | Shamrock Diving Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shamrock Diving Enterprises Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Shane Is Shane Company | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|-----|-----|-----|-----|
| N/F | Shane Is Shane Company | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Donuts II Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Donuts II Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Ho Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shannon Ho Photography LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shark Sushi Bar & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shark Sushi Bar & Grill Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon K Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon K Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon L Yakel Roncone DDS Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon L Yakel Roncone DDS Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon Paddock | 7100-000 | NA | NA | NA | NA |
| N/F | Sharon Paddock | 7100-000 | NA | NA | NA | NA |
| N/F | Sharples Construction | 7100-000 | NA | NA | NA | NA |

| N/F | Sharples Construction | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Sharyn Falat | 7100-000 | NA | NA | NA | NA |
| N/F | Sharyn Falat | 7100-000 | NA | NA | NA | NA |
| N/F | Shawla Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Shawla Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Shawn McCarthy | 7100-000 | NA | NA | NA | NA |
| N/F | Shawn McCarthy | 7100-000 | NA | NA | NA | NA |
| N/F | ShearStyle | 7100-000 | NA | NA | NA | NA |
| N/F | ShearStyle | 7100-000 | NA | NA | NA | NA |
| N/F | Sheikh Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sheikh Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shelf-Improvement Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Shelf-Improvement Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Shelley Kusnetz | 7100-000 | NA | NA | NA | NA |
| N/F | Shelley Kusnetz | 7100-000 | NA | NA | NA | NA |
| N/F | Sher Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Sher Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Sheri Wapinski | 7100-000 | NA | NA | NA | NA |
| N/F | Sheri Wapinski | 7100-000 | NA | NA | NA | NA |
| N/F | Shiller & Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shiller & Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Shiloh International | 7100-000 | NA | NA | NA | NA |

| N/F | Shiloh International | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Shimp and Townsley Management Copmany | 7100-000 | NA | NA | NA | NA |
| N/F | Shimp and Townsley Management Copmany | 7100-000 | NA | NA | NA | NA |
| N/F | Shirley Crofford | 7100-000 | NA | NA | NA | NA |
| N/F | Shirley Crofford | 7100-000 | NA | NA | NA | NA |
| N/F | Shred One Security Corp | 7100-000 | $213.20 | NA | NA | NA |
| N/F | Shred One Security Corp | 7100-000 | $213.20 | NA | NA | NA |
| N/F | Shred-it | 7100-000 | NA | NA | NA | NA |
| N/F | Shred-it | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Dhan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Dhan LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Hari Subway | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Hari Subway | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Krishna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Shree Krishna LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sibre-Dale | 7100-000 | NA | NA | NA | NA |
| N/F | Sibre-Dale | 7100-000 | NA | NA | NA | NA |
| N/F | Sicilian Sunscapes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sicilian Sunscapes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sigma Engineering Intl Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sigma Engineering Intl Inc | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Sign Designs Rhode Island Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sign Designs Rhode Island Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Signature Marine Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Signature Marine Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Signs of Love | 7100-000 | NA | NA | NA | NA |
| N/F | Signs of Love | 7100-000 | NA | NA | NA | NA |
| N/F | Sillettco Fence Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sillettco Fence Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Silveira Board Hanging | 7100-000 | NA | NA | NA | NA |
| N/F | Silveira Board Hanging | 7100-000 | NA | NA | NA | NA |
| N/F | Silver Spring Engineering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Silver Spring Engineering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Silver State Getaway Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Silver State Getaway Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Sim Hu On Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Sim Hu On Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Simon Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Simon Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Simon Masood Imanuel DMD Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Simon Masood Imanuel DMD Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Simply Clean Janitorial Services Inc. | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------------------|----------|----|----|----|----|
| N/F | Simply Clean Janitorial Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | SimplySmart | 7100-000 | NA | NA | NA | NA |
| N/F | SimplySmart | 7100-000 | NA | NA | NA | NA |
| N/F | Sisbarro Towing & Recovery | 7100-000 | NA | NA | NA | NA |
| N/F | Sisbarro Towing & Recovery | 7100-000 | NA | NA | NA | NA |
| N/F | Sixfricks Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sixfricks Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Skin Solutions Aesthetic Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Skin Solutions Aesthetic Center LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Skorich Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Skorich Development Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sky High Marketing LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sky High Marketing LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sky Way Language School | 7100-000 | NA | NA | NA | NA |
| N/F | Sky Way Language School | 7100-000 | NA | NA | NA | NA |
| N/F | Slash Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Slash Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Slice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Slice Inc | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Small World Academy Daycare Center | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Small World Academy Daycare Center | 7100-000 | NA | NA | NA | NA |
| N/F | Smart Lite LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smart Lite LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smart Solutions Tutoring LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smart Solutions Tutoring LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smith Financial Planning Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Smith Financial Planning Services Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Smithwoods RV Park LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smithwoods RV Park LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Smokehead Shop Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Smokehead Shop Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Smooth Sailing Securities | 7100-000 | NA | NA | NA | NA |
| N/F | Smooth Sailing Securities | 7100-000 | NA | NA | NA | NA |
| N/F | Snackheads LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Snackheads LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Snelling Professional Services | 7100-000 | NA | NA | NA | NA |
| N/F | Snelling Professional Services | 7100-000 | NA | NA | NA | NA |
| N/F | SoCal Dictionary Project | 7100-000 | NA | NA | NA | NA |

| N/F | SoCal Dictionary Project | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Soil Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Soil Management LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Soleil Tans Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Soleil Tans Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Solutions Title Guarantee | 7100-000 | NA | NA | NA | NA |
| N/F | Solutions Title Guarantee | 7100-000 | NA | NA | NA | NA |
| N/F | Solutions-In Accounting and Taxes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Solutions-In Accounting and Taxes Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Somali Bantu Association of Nebraska | 7100-000 | NA | NA | NA | NA |
| N/F | Somali Bantu Association of Nebraska | 7100-000 | NA | NA | NA | NA |
| N/F | Sonic Works I N C | 7100-000 | NA | NA | NA | NA |
| N/F | Sonic Works I N C | 7100-000 | NA | NA | NA | NA |
| N/F | Soul Flavors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Soul Flavors Inc | 7100-000 | NA | NA | NA | NA |
| N/F | South Mountain Nephrology | 7100-000 | NA | NA | NA | NA |
| N/F | South Mountain Nephrology | 7100-000 | NA | NA | NA | NA |
| N/F | South Orange Womans Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | South Orange Womans Care LLC | 7100-000 | NA | NA | NA | NA |

| N/F | South Plainfield Donuts LLC | 7100-000 | NA | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | South Plainfield Donuts LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Southcoast Woodworking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Southcoast Woodworking Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Southeast Tire & Service | 7100-000 | NA | NA | NA | NA |
| N/F | Southeast Tire & Service | 7100-000 | NA | NA | NA | NA |
| N/F | Southern Specialty Properties LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Southern Specialty Properties LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Southland Equine Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Southland Equine Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | Southwinds Express Construction LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Southwinds Express Construction LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sovereign Sky Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sovereign Sky Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Spartan Linguistics & Consulting Service | 7100-000 | NA | NA | NA | NA |
| N/F | Spartan Linguistics & Consulting Service | 7100-000 | NA | NA | NA | NA |
| N/F | Special Needs Sources | 7100-000 | NA | NA | NA | NA |
| N/F | Special Needs Sources | 7100-000 | NA | NA | NA | NA |
| N/F | Specialty Auto Service | 7100-000 | NA | NA | NA | NA |

| N/F | Specialty Auto Service | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|-----|-----|-----|-----|
| N/F | Speedy Bail Bonds LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Speedy Bail Bonds LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Speedy Lube | 7100-000 | NA | NA | NA | NA |
| N/F | Speedy Lube | 7100-000 | NA | NA | NA | NA |
| N/F | Splash & Dash Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Splash & Dash Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Splex Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Splex Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Splinter Group | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Splinter Group | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Splinter Group Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Splinter Group Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Spring Mountain Adventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Spring Mountain Adventures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Springfield Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Springfield Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Springforth International Oilfield Suppl | 7100-000 | NA | NA | NA | NA |
| N/F | Springforth International Oilfield Suppl | 7100-000 | NA | NA | NA | NA |
| N/F | St. View Apprasails, Inc. | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|------|----------------------------------|----------|-----------|----|----|----|
| N/F | St. View Apprasails, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Stage One Custom Furniture Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stage One Custom Furniture Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stahl Delduca Florist LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Stahl Delduca Florist LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Standard Springs Inc Of | 7100-000 | NA | NA | NA | NA |
| N/F | Standard Springs Inc Of | 7100-000 | NA | NA | NA | NA |
| N/F | Stans Health Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Stans Health Foods LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Staples | 7100-000 | $4,090.27 | NA | NA | NA |
| N/F | Staples | 7100-000 | $4,090.27 | NA | NA | NA |
| N/F | Star Capital Investments LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Star Capital Investments LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Star Dry Cleaning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Star Dry Cleaning Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Starfish Brasserie Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Starfish Brasserie Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Starx Allergy & Asthma | 7100-000 | NA | NA | NA | NA |
| N/F | Starx Allergy & Asthma | 7100-000 | NA | NA | NA | NA |
| N/F | Statement Hair & Nails Unisex Salon | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Statement Hair & Nails Unisex Salon | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------------|----------|----|----|----|----|
| N/F | Stay and Play While They Are Away LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Stay and Play While They Are Away LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Stefania Sortino | 7100-000 | NA | NA | NA | NA |
| N/F | Stefania Sortino | 7100-000 | NA | NA | NA | NA |
| N/F | Stella Ceramics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stella Ceramics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Dominguez | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Dominguez | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie J Barron | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie J Barron | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Long | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Long | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Nichols | 7100-000 | NA | NA | NA | NA |
| N/F | Stephanie Nichols | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen Modesitt | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen Modesitt | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen R Bucknam | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen R Bucknam | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen V Timpany | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen V Timpany | 7100-000 | NA | NA | NA | NA |

| N/F | Sterling Link Corporation | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|----|----|----|----|
| N/F | Sterling Link Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Mechanical Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Mechanical Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Seal & Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Seal & Supply Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Steton Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Steton Construction Group | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Betourney | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Betourney | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Randon Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Randon Studio Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Wolf | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Wolf | 7100-000 | NA | NA | NA | NA |
| N/F | Steven Bernhard | 7100-000 | NA | NA | NA | NA |
| N/F | Steven Bernhard | 7100-000 | NA | NA | NA | NA |
| N/F | Steven Blaustein | 7100-000 | NA | NA | NA | NA |
| N/F | Steven Blaustein | 7100-000 | NA | NA | NA | NA |
| N/F | Steves Auto Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Steves Auto Care Inc | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Stier Enterprises Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------|----------|----|----|----|----|
| N/F | Stier Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stockels Lawn & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Stockels Lawn & Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Stone Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Stone Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Savings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Savings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Wealth Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Wealth Partners Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Word | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Word | 7100-000 | NA | NA | NA | NA |
| N/F | Stratis Business Centers - Lehigh Valley | 7100-000 | NA | NA | NA | NA |
| N/F | Stratis Business Centers - Lehigh Valley | 7100-000 | NA | NA | NA | NA |
| N/F | Strictly Auto Glass LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Strictly Auto Glass LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Strut Plus Size Boutique Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Strut Plus Size Boutique Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Stuart A. Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Stuart A. Phillips | 7100-000 | NA | NA | NA | NA |

| N/F | Suburban Chamber Of Commerce | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Suburban Chamber Of Commerce | 7100-000 | NA | NA | NA | NA |
| N/F | Suggs Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Suggs Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Suggs Media Productions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Suggs Media Productions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Summer Keen | 7100-000 | NA | NA | NA | NA |
| N/F | Summer Keen | 7100-000 | NA | NA | NA | NA |
| N/F | Summit Brick Oven Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Summit Brick Oven Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Summit Truck Body Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Summit Truck Body Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sunset Tint Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sunset Tint Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sunshine Daycare Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Sunshine Daycare Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Super Shred | 7100-000 | NA | NA | NA | NA |
| N/F | Super Shred | 7100-000 | NA | NA | NA | NA |
| N/F | Superior Debt Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Superior Debt Solutions LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Superior Trade Letterpress And Bindery S | 7100-000 | NA | NA | NA | NA |
| N/F | Superior Trade Letterpress And Bindery S | 7100-000 | NA | NA | NA | NA |
| N/F | Supertubs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Supertubs LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Supplies Hotline Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Supplies Hotline Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Sur Stop Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sur Stop Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Surf Runner Marine Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Surf Runner Marine Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Levin | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Levin | 7100-000 | NA | NA | NA | NA |
| N/F | Susan S Bryg | 7100-000 | NA | NA | NA | NA |
| N/F | Susan S Bryg | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Whitmore Studio and Gallery | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Whitmore Studio and Gallery | 7100-000 | NA | NA | NA | NA |
| N/F | Susy Dorn Productions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Susy Dorn Productions LLC | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Suzanne O'Donnell | 7100-000 | NA | NA | NA | NA |
| N/F | Suzanne O'Donnell | 7100-000 | NA | NA | NA | NA |
| N/F | Swedish Diva Productions | 7100-000 | NA | NA | NA | NA |
| N/F | Swedish Diva Productions | 7100-000 | NA | NA | NA | NA |
| N/F | Sweet Dreams I I L T D | 7100-000 | NA | NA | NA | NA |
| N/F | Sweet Dreams I I L T D | 7100-000 | NA | NA | NA | NA |
| N/F | Swimsuits for All, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Swimsuits for All, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | SwipeClock.com | 7100-000 | $71.61 | NA | NA | NA |
| N/F | SwipeClock.com | 7100-000 | $71.61 | NA | NA | NA |
| N/F | Switalski Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Switalski Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Syed Hussain | 7100-000 | NA | NA | NA | NA |
| N/F | Syed Hussain | 7100-000 | NA | NA | NA | NA |
| N/F | Symbolic Languages LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Symbolic Languages LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Symmetry Software | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Symmetry Software | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Sync Speed Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Sync Speed Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Synergen Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Synergen Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Synergia Global Business Srv | 7100-000 | NA | NA | NA | NA |
| N/F | Synergia Global Business Srv | 7100-000 | NA | NA | NA | NA |
| N/F | Synergos Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Synergos Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Synergy Griffin Fitness Group | 7100-000 | NA | NA | NA | NA |
| N/F | Synergy Griffin Fitness Group | 7100-000 | NA | NA | NA | NA |
| N/F | Systellex Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Systellex Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T & M Auto Body Sales | 7100-000 | NA | NA | NA | NA |
| N/F | T & M Auto Body Sales | 7100-000 | NA | NA | NA | NA |
| N/F | T & N Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T & N Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T & R Donuts | 7100-000 | NA | NA | NA | NA |
| N/F | T & R Donuts | 7100-000 | NA | NA | NA | NA |
| N/F | T J Wolf Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T J Wolf Insurance Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T N A Latte | 7100-000 | NA | NA | NA | NA |
| N/F | T N A Latte | 7100-000 | NA | NA | NA | NA |
| N/F | T-Mont Inc | 7100-000 | NA | NA | NA | NA |
| N/F | T-Mont Inc | 7100-000 | NA | NA | NA | NA |

| N/F | TC Two Creative Studios Inc | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------|----------|-----|-----|-----|-----|
| N/F | TC Two Creative Studios Inc | 7100-000 | NA | NA | NA | NA |
| N/F | TDG Grant Entp, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TDG Grant Entp, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TFPB Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | TFPB Enterprises | 7100-000 | NA | NA | NA | NA |
| N/F | TG Basile LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TG Basile LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TG Communications LLC | 7100-000 | $1,608.06 | NA | NA | NA |
| N/F | TG Communications LLC | 7100-000 | $1,608.06 | NA | NA | NA |
| N/F | THG Energy & Technology Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | THG Energy & Technology Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TIMA Power Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | TIMA Power Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | TK Mart LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TK Mart LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TLA Water Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | TLA Water Ice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | TMC Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | TMC Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | TMF Mart LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | TMF Mart LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TOMITA, INC | 7100-000 | NA | NA | NA | NA |
| N/F | TOMITA, INC | 7100-000 | NA | NA | NA | NA |
| N/F | TPIMC LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TPIMC LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TRFS Management | 7100-000 | NA | NA | NA | NA |
| N/F | TRFS Management | 7100-000 | NA | NA | NA | NA |
| N/F | TS Capital Inc | 7100-000 | NA | NA | NA | NA |
| N/F | TS Capital Inc | 7100-000 | NA | NA | NA | NA |
| N/F | TTMM,LLC | 7100-000 | NA | NA | NA | NA |
| N/F | TTMM,LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tabernacle Cosmopolitan Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Tabernacle Cosmopolitan Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Tag Online, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tag Online, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tahany Nappi | 7100-000 | NA | NA | NA | NA |
| N/F | Tahany Nappi | 7100-000 | NA | NA | NA | NA |
| N/F | Tahlia Welsh | 7100-000 | NA | NA | NA | NA |
| N/F | Tahlia Welsh | 7100-000 | NA | NA | NA | NA |
| N/F | Taihedian Tax Store LLC | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Taihedian Tax Store LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------|----------|----|----|----|----|
| N/F | Tally S Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tally S Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tamar Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tamar Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tammy Hair Styler Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tammy Hair Styler Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tan D Nguyen DPM | 7100-000 | NA | NA | NA | NA |
| N/F | Tan D Nguyen DPM | 7100-000 | NA | NA | NA | NA |
| N/F | Tanda LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tanda LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tangra, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tangra, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tania Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Tania Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Tanisha Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Tanisha Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Tantaztic Of Hudson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tantaztic Of Hudson Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tantaztic Of Monmouth County, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tantaztic Of Monmouth County, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Tanya Rodriguez | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Tanya Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Target Worldwide Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Target Worldwide Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tasha Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tasha Enterprises Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Taste Caterers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Taste Caterers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tatiana Stephanoff MD LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Tatiana Stephanoff MD LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Taut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Taut LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Taveras Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Taveras Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Taxi & Limousine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Taxi & Limousine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tech Finishing Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tech Finishing Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tectrice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tectrice Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Teds Paint and Decorating Co. Inc | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Teds Paint and Decorating Co. Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tekcon Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tekcon Construction Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Telesound Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Telesound Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tellico Village Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tellico Village Storage LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Terri B Kalker | 7100-000 | NA | NA | NA | NA |
| N/F | Terri B Kalker | 7100-000 | NA | NA | NA | NA |
| N/F | Terrill Rd. Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Terrill Rd. Baptist Church | 7100-000 | NA | NA | NA | NA |
| N/F | Texas Vacation Lodging | 7100-000 | NA | NA | NA | NA |
| N/F | Texas Vacation Lodging | 7100-000 | NA | NA | NA | NA |
| N/F | Textbroker International LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Textbroker International LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Textile Shop Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Textile Shop Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | That's Great News / That's Great PR | 7100-000 | NA | NA | NA | NA |
| N/F | That's Great News / That's Great PR | 7100-000 | NA | NA | NA | NA |

| N/F | The Alternative Food Cooperative | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------------|----------|----|----|----|----|
| N/F | The Alternative Food Cooperative | 7100-000 | NA | NA | NA | NA |
| N/F | The Barclays | 7100-000 | NA | NA | NA | NA |
| N/F | The Barclays | 7100-000 | NA | NA | NA | NA |
| N/F | The Billboard Company | 7100-000 | NA | NA | NA | NA |
| N/F | The Billboard Company | 7100-000 | NA | NA | NA | NA |
| N/F | The Carpet & Wood Gallery Corp | 7100-000 | NA | NA | NA | NA |
| N/F | The Carpet & Wood Gallery Corp | 7100-000 | NA | NA | NA | NA |
| N/F | The Centauri Group, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Centauri Group, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The County Seat | 7100-000 | NA | NA | NA | NA |
| N/F | The County Seat | 7100-000 | NA | NA | NA | NA |
| N/F | The Dance Depot Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Dance Depot Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Digital-Picture Com | 7100-000 | NA | NA | NA | NA |
| N/F | The Digital-Picture Com | 7100-000 | NA | NA | NA | NA |
| N/F | The Dream Project | 7100-000 | NA | NA | NA | NA |
| N/F | The Dream Project | 7100-000 | NA | NA | NA | NA |
| N/F | The Ethical Community Charter School | 7100-000 | NA | NA | NA | NA |
| N/F | The Ethical Community Charter School | 7100-000 | NA | NA | NA | NA |

| N/F | The Family Business Institute | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|-----|-----|-----|-----|
| N/F | The Family Business Institute | 7100-000 | NA | NA | NA | NA |
| N/F | The Fitness Plaza | 7100-000 | NA | NA | NA | NA |
| N/F | The Fitness Plaza | 7100-000 | NA | NA | NA | NA |
| N/F | The Foot Institute | 7100-000 | NA | NA | NA | NA |
| N/F | The Foot Institute | 7100-000 | NA | NA | NA | NA |
| N/F | The Gigliotti Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Gigliotti Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Hartford | 7100-000 | $744.00 | NA | NA | NA |
| N/F | The Hartford | 7100-000 | $744.00 | NA | NA | NA |
| N/F | The Hill LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Hill LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Holmes Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | The Holmes Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | The Irish Setter LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Irish Setter LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Kebab House LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Kebab House LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Lower Hudson Valley | 7100-000 | NA | NA | NA | NA |
| N/F | The Lower Hudson Valley | 7100-000 | NA | NA | NA | NA |
| N/F | The Main Event Barber Shop LLC | 7100-000 | NA | NA | NA | NA |

| N/F | The Main Event Barber Shop LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Marks Family Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | The Marks Family Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | The Medical Squad Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Medical Squad Inc | 7100-000 | NA | NA | NA | NA |
| N/F | The Old Lewiston Inn | 7100-000 | NA | NA | NA | NA |
| N/F | The Old Lewiston Inn | 7100-000 | NA | NA | NA | NA |
| N/F | The Plant Peddler | 7100-000 | NA | NA | NA | NA |
| N/F | The Plant Peddler | 7100-000 | NA | NA | NA | NA |
| N/F | The Retina Clinic LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Retina Clinic LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Right Choice Physical Therapy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | The Right Choice Physical Therapy Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | The Sapient Group Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | The Sapient Group Incorporated | 7100-000 | NA | NA | NA | NA |
| N/F | The Springfield Eye & Laser Center | 7100-000 | NA | NA | NA | NA |
| N/F | The Springfield Eye & Laser Center | 7100-000 | NA | NA | NA | NA |
| N/F | The Tanning Zone | 7100-000 | NA | NA | NA | NA |
| N/F | The Tanning Zone | 7100-000 | NA | NA | NA | NA |
| N/F | The Urban Smalls Corporation | 7100-000 | NA | NA | NA | NA |

| N/F | The Urban Smalls Corporation | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | The W Salon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The W Salon LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Warren-Watchung Connection | 7100-000 | $2,185.00 | NA | NA | NA |
| N/F | The Warren-Watchung Connection | 7100-000 | $2,185.00 | NA | NA | NA |
| N/F | The Water Guy | 7100-000 | NA | NA | NA | NA |
| N/F | The Water Guy | 7100-000 | NA | NA | NA | NA |
| N/F | The Westfield Legacy Agency | 7100-000 | NA | NA | NA | NA |
| N/F | The Westfield Legacy Agency | 7100-000 | NA | NA | NA | NA |
| N/F | The Zenith Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | The Zenith Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Therapy Works PC | 7100-000 | NA | NA | NA | NA |
| N/F | Therapy Works PC | 7100-000 | NA | NA | NA | NA |
| N/F | Thermal Line Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Thermal Line Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Thesis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Thesis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Burns | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Burns | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Lamoureux | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Lamoureux | 7100-000 | NA | NA | NA | NA |

| N/F | Thomas M Haiber | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Thomas M Haiber | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Shannon Investments | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Shannon Investments | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas V. Distefano, D.M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas V. Distefano, D.M.D. | 7100-000 | NA | NA | NA | NA |
| N/F | Threadworks | 7100-000 | NA | NA | NA | NA |
| N/F | Threadworks | 7100-000 | NA | NA | NA | NA |
| N/F | Three A's Auto and Tire LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Three A's Auto and Tire LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Three As Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Three As Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Three Sisters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Three Sisters LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Threshold Entertainment, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Threshold Entertainment, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Thunder & Lightning | 7100-000 | NA | NA | NA | NA |
| N/F | Thunder & Lightning | 7100-000 | NA | NA | NA | NA |
| N/F | Thy Kingdom Come Church | 7100-000 | NA | NA | NA | NA |
| N/F | Thy Kingdom Come Church | 7100-000 | NA | NA | NA | NA |

| N/F | Tienda Casa Paloma LLC | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|----|----|----|----|
| N/F | Tienda Casa Paloma LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffani Pools And Spas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffani Pools And Spas LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffany B Anthony | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffany B Anthony | 7100-000 | NA | NA | NA | NA |
| N/F | Tilson Software Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tim Brown Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tim Brown Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Times Herald-Record | 7100-000 | NA | NA | NA | NA |
| N/F | Times Herald-Record | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy Jillson | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy Jillson | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Tina M Reeves | 7100-000 | NA | NA | NA | NA |
| N/F | Tina M Reeves | 7100-000 | NA | NA | NA | NA |
| N/F | Tisnart LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tisnart LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tobin Lingafelter DC PC | 7100-000 | NA | NA | NA | NA |
| N/F | Tobin Lingafelter DC PC | 7100-000 | NA | NA | NA | NA |

| N/F | Todd A Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Todd A Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Colucci LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Colucci LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Hall Auctions, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Hall Auctions, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Krutis Excavating Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Krutis Excavating Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Ready & Sons Excavating | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Ready & Sons Excavating | 7100-000 | NA | NA | NA | NA |
| N/F | Tonian Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tonian Holdings Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tony Ds Hairstyling | 7100-000 | NA | NA | NA | NA |
| N/F | Tony Ds Hairstyling | 7100-000 | NA | NA | NA | NA |
| N/F | Top Gunn Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | Top Gunn Landscape | 7100-000 | NA | NA | NA | NA |
| N/F | ToriaDolce Inc | 7100-000 | NA | NA | NA | NA |
| N/F | ToriaDolce Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Total Office Logistics | 7100-000 | NA | NA | NA | NA |
| N/F | Total Office Logistics | 7100-000 | NA | NA | NA | NA |
| N/F | Touching Lives Home Care Services | 7100-000 | NA | NA | NA | NA |

| N/F | Touching Lives Home Care Services | 7100-000 | NA | NA | NA | NA |
|-----|-----------------------------------|----------|----|----|----|----|
| N/F | Town Chef Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Town Chef Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Township Emergency Ambulance Mutual Serv | 7100-000 | NA | NA | NA | NA |
| N/F | Township Emergency Ambulance Mutual Serv | 7100-000 | NA | NA | NA | NA |
| N/F | Trachel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trachel Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tracie M Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Tracie M Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Tracy L Dixon | 7100-000 | NA | NA | NA | NA |
| N/F | Tracy L Dixon | 7100-000 | NA | NA | NA | NA |
| N/F | Trade Made in America, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trade Made in America, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Transcom Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Transcom Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Transnational Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Transnational Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Transplus LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Transplus LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Transworld Sytems Raritan Plaza II | 7100-000 | NA | NA | NA | NA |

| N/F | Transworld Sytems Raritan Plaza II | 7100-000 | NA | NA | NA | NA |
| N/F | Travel House Services Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Travel House Services Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Trax by Wax Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trax by Wax Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trendykid | 7100-000 | NA | NA | NA | NA |
| N/F | Trendykid | 7100-000 | NA | NA | NA | NA |
| N/F | Trexlertown Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trexlertown Donuts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tri Outdoor, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tri Outdoor, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tri State Commercial Associates, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tri State Commercial Associates, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tri State Leather Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tri State Leather Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tri-County NY USBC | 7100-000 | NA | NA | NA | NA |
| N/F | Tri-County NY USBC | 7100-000 | NA | NA | NA | NA |
| N/F | Tri-State Title & Escrow LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tri-State Title & Escrow LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Triad Community Fellowship | 7100-000 | NA | NA | NA | NA |

| N/F | Triad Community Fellowship | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|-----|-----|-----|-----|
| N/F | Triangle Plumbing and Heating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Triangle Plumbing and Heating LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Triangle System Sales & Service | 7100-000 | NA | NA | NA | NA |
| N/F | Triangle System Sales & Service | 7100-000 | NA | NA | NA | NA |
| N/F | Tricomitis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tricomitis Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trident Home & Commercial Realty | 7100-000 | NA | NA | NA | NA |
| N/F | Trident Home & Commercial Realty | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Deliverance Christian Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Deliverance Christian Center Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Evangelical Lutheran Church | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Evangelical Lutheran Church | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Pines Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trinity Pines Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Triple Blessed Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Triple Blessed Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Triplet Foods, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Triplet Foods, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Trisha Witman | 7100-000 | NA | NA | NA | NA |

| N/F | Trisha Witman | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Tropical Clean Air, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tropical Clean Air, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Troy Sherin | 7100-000 | NA | NA | NA | NA |
| N/F | Troy Sherin | 7100-000 | NA | NA | NA | NA |
| N/F | Tru Limousine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tru Limousine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Truehome Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Truehome Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trumpy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Trumpy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Trusted Health Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trusted Health Care Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trystan Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trystan Photography Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Tulcingo Restaurant Co of OC | 7100-000 | NA | NA | NA | NA |
| N/F | Tulcingo Restaurant Co of OC | 7100-000 | NA | NA | NA | NA |
| N/F | Tuners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tuners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Turbo Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Turning Heads Hair Color & Des | 7100-000 | NA | NA | NA | NA |

| N/F | Turning Heads Hair Color & Des | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Turning Point of Hoboken LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Turning Point of Hoboken LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Tuyet Mai T Lam | 7100-000 | NA | NA | NA | NA |
| N/F | Tuyet Mai T Lam | 7100-000 | NA | NA | NA | NA |
| N/F | Twenty Four Seven Courier Services | 7100-000 | NA | NA | NA | NA |
| N/F | Twenty Four Seven Courier Services | 7100-000 | NA | NA | NA | NA |
| N/F | Two Brothers Auto Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Two Brothers Auto Service Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Two Moons Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Two Moons Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Two Way Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Two Way Agency Inc | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Firearms Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Firearms Academy LLC | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Marketing | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Marketing | 7100-000 | NA | NA | NA | NA |
| N/F | UPP 005A LLC | 7100-000 | NA | NA | NA | NA |
| N/F | UPP 005A LLC | 7100-000 | NA | NA | NA | NA |
| N/F | URG Graphics Inc | 7100-000 | NA | NA | NA | NA |

| N/F | URG Graphics Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | US Energy Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | US Energy Solutions Inc | 7100-000 | NA | NA | NA | NA |
| N/F | US Nails IX Inc | 7100-000 | NA | NA | NA | NA |
| N/F | US Nails IX Inc | 7100-000 | NA | NA | NA | NA |
| N/F | USA Environmental Inc | 7100-000 | NA | NA | NA | NA |
| N/F | USA Environmental Inc | 7100-000 | NA | NA | NA | NA |
| N/F | USCA Forwarding Seabell Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | USCA Forwarding Seabell Express Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Ultimate Vacations Unlimited | 7100-000 | NA | NA | NA | NA |
| N/F | Ultimate Vacations Unlimited | 7100-000 | NA | NA | NA | NA |
| N/F | Under the Mulberry Tree | 7100-000 | NA | NA | NA | NA |
| N/F | Under the Mulberry Tree | 7100-000 | NA | NA | NA | NA |
| N/F | Unforgettable Images | 7100-000 | NA | NA | NA | NA |
| N/F | Unforgettable Images | 7100-000 | NA | NA | NA | NA |
| N/F | Unigestion US LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Unigestion US LTD | 7100-000 | NA | NA | NA | NA |
| N/F | Union Church Non-Profit Housing & Develo | 7100-000 | NA | NA | NA | NA |
| N/F | Union Church Non-Profit Housing & Develo | 7100-000 | NA | NA | NA | NA |

| N/F | Union County Health Care | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Union County Health Care | 7100-000 | NA | NA | NA | NA |
| N/F | Union Elevator Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Union Elevator Company Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Union Township Chamber of Commerce | 7100-000 | NA | NA | NA | NA |
| N/F | Union Township Chamber of Commerce | 7100-000 | NA | NA | NA | NA |
| N/F | United Brotherhood | 7100-000 | NA | NA | NA | NA |
| N/F | United Brotherhood | 7100-000 | NA | NA | NA | NA |
| N/F | United Elevator Maintenance, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | United Elevator Maintenance, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | United Label Corp | 7100-000 | NA | NA | NA | NA |
| N/F | United Label Corp | 7100-000 | NA | NA | NA | NA |
| N/F | United Methodist Church In | 7100-000 | NA | NA | NA | NA |
| N/F | United Methodist Church In | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Fabric Structures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Fabric Structures Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Midwest Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Midwest Inc | 7100-000 | NA | NA | NA | NA |
| N/F | University Gifts and Apparel | 7100-000 | NA | NA | NA | NA |

| N/F | University Gifts and Apparel | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Unlimited Potential Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Unlimited Potential Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Upstart Agency Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Upstart Agency Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Urban Connect Corrective Learning Servic | 7100-000 | NA | NA | NA | NA |
| N/F | Urban Connect Corrective Learning Servic | 7100-000 | NA | NA | NA | NA |
| N/F | Urban Tadka Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Urban Tadka Restaurant Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Uriel Melendez | 7100-000 | NA | NA | NA | NA |
| N/F | Uriel Melendez | 7100-000 | NA | NA | NA | NA |
| N/F | V & M Virga Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | V & M Virga Co Inc | 7100-000 | NA | NA | NA | NA |
| N/F | V I P Group Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | V I P Group Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | V Town Package Store LLC | 7100-000 | NA | NA | NA | NA |
| N/F | V Town Package Store LLC | 7100-000 | NA | NA | NA | NA |
| N/F | V-Force Customs, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | V-Force Customs, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | V2 Services Inc | 7100-000 | NA | NA | NA | NA |

| N/F | V2 Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | VF Fine Arts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | VF Fine Arts Inc | 7100-000 | NA | NA | NA | NA |
| N/F | VMS Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | VMS Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Valentina Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Valentina Restaurant LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Valerie J Southern Transportation Consul | 7100-000 | NA | NA | NA | NA |
| N/F | Valerie J Southern Transportation Consul | 7100-000 | NA | NA | NA | NA |
| N/F | Valle Flooring Installations | 7100-000 | NA | NA | NA | NA |
| N/F | Valle Flooring Installations | 7100-000 | NA | NA | NA | NA |
| N/F | Valley Center Parks And Recreation Distr | 7100-000 | NA | NA | NA | NA |
| N/F | Valley Center Parks And Recreation Distr | 7100-000 | NA | NA | NA | NA |
| N/F | Valley Terrace Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Valley Terrace Condominium | 7100-000 | NA | NA | NA | NA |
| N/F | Valuewise Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Valuewise Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Vanessa Lemmon | 7100-000 | NA | NA | NA | NA |
| N/F | Vanessa Lemmon | 7100-000 | NA | NA | NA | NA |
| N/F | Vanessa Vega | 7100-000 | NA | NA | NA | NA |

| N/F | Vanessa Vega | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Vaseans LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vaseans LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vaughn L Mankey MD | 7100-000 | NA | NA | NA | NA |
| N/F | Vaughn L Mankey MD | 7100-000 | NA | NA | NA | NA |
| N/F | Veaseys Home Helpers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Veaseys Home Helpers Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vegas East Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Vegas East Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Velocity Direct LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Velocity Direct LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vendstream Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Vendstream Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Vene Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vene Associates LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ventrite Appliance Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ventrite Appliance Repair LLC | 7100-000 | NA | NA | NA | NA |
| N/F | VentureDirect Worldwide | 7100-000 | NA | NA | NA | NA |
| N/F | VentureDirect Worldwide | 7100-000 | NA | NA | NA | NA |
| N/F | Veranda Solar Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Veranda Solar Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Veritas Solutions | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Veritas Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Veronica Tundo | 7100-000 | NA | NA | NA | NA |
| N/F | Veronica Tundo | 7100-000 | NA | NA | NA | NA |
| N/F | Veronica Zamora | 7100-000 | NA | NA | NA | NA |
| N/F | Veronica Zamora | 7100-000 | NA | NA | NA | NA |
| N/F | Vertex Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vertex Management Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Viamedia | 7100-000 | NA | NA | NA | NA |
| N/F | Viamedia | 7100-000 | NA | NA | NA | NA |
| N/F | Vicinity Media Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vicinity Media Group Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vicki Rose | 7100-000 | NA | NA | NA | NA |
| N/F | Vicki Rose | 7100-000 | NA | NA | NA | NA |
| N/F | Victor Avis DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Victor Avis DDS PC | 7100-000 | NA | NA | NA | NA |
| N/F | Victor Medeiros Landscape Contractor Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Victor Medeiros Landscape Contractor Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Victoria Gymagic Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Victoria Gymagic Inc | 7100-000 | NA | NA | NA | NA |

| N/F | Victoria Staudinger | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Victoria Zhi Li | 7100-000 | NA | NA | NA | NA |
| N/F | Victoria Zhi Li | 7100-000 | NA | NA | NA | NA |
| N/F | Victory Lane | 7100-000 | NA | NA | NA | NA |
| N/F | Victory Lane | 7100-000 | NA | NA | NA | NA |
| N/F | Viles Contracting Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Viles Contracting Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Village Bean Cafe | 7100-000 | NA | NA | NA | NA |
| N/F | Village Bean Cafe | 7100-000 | NA | NA | NA | NA |
| N/F | Village Montessori School | 7100-000 | NA | NA | NA | NA |
| N/F | Village Montessori School | 7100-000 | NA | NA | NA | NA |
| N/F | Villiger Partners,LLC | 7100-000 | $23,870.00 | NA | NA | NA |
| N/F | Vincent S Fajardo Sr | 7100-000 | NA | NA | NA | NA |
| N/F | Vincent S Fajardo Sr | 7100-000 | NA | NA | NA | NA |
| N/F | Vis-A-Vis Hair Design | 7100-000 | NA | NA | NA | NA |
| N/F | Vis-A-Vis Hair Design | 7100-000 | NA | NA | NA | NA |
| N/F | Vishal Mehta Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vishal Mehta Holdings LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Vision Unlimited Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vision Unlimited Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Visual Engineering Group & Associates | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Visual Engineering Group & Associates | 7100-000 | NA | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Vivid Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vivid Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vivien Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Vivien Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Voice Network Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Voice Network Communications Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Voice of Prosperity, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Voice of Prosperity, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Voxpertise Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Voxpertise Inc | 7100-000 | NA | NA | NA | NA |
| N/F | W G Jewelery Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | W G Jewelery Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | W Logistics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | W Logistics Inc | 7100-000 | NA | NA | NA | NA |
| N/F | W.B. Mason | 7100-000 | $2,531.96 | NA | NA | NA |
| N/F | W.B. Mason | 7100-000 | $2,531.96 | NA | NA | NA |
| N/F | WAC Enterprises, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | WAC Enterprises, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | WJB Enterprises LLC | 7100-000 | NA | NA | NA | NA |
| N/F | WJB Enterprises LLC | 7100-000 | NA | NA | NA | NA |

| N/F | WMT & GHC Inc | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | WSW Engineering Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wade O Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Wade O Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Wade T Morris | 7100-000 | NA | NA | NA | NA |
| N/F | Wade T Morris | 7100-000 | NA | NA | NA | NA |
| N/F | Wagner Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Wagner Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Waiata Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Waiata Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Wainco Realty, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wainco Realty, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Walls Painting Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Walls Painting Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Walton Portrait Gallery | 7100-000 | NA | NA | NA | NA |
| N/F | Walton Portrait Gallery | 7100-000 | NA | NA | NA | NA |
| N/F | Ward Insurance Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Ward Insurance Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Warren G Reiner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Warren G Reiner Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Warren L Peterson & Carl F | 7100-000 | NA | NA | NA | NA |

| N/F | Warren L Peterson & Carl F | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|----|----|----|----|
| N/F | Warrington Eye Care, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Warrington Eye Care, PC | 7100-000 | NA | NA | NA | NA |
| N/F | Wascher Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Wascher Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Washington County Chamber Of | 7100-000 | NA | NA | NA | NA |
| N/F | Washington County Chamber Of | 7100-000 | NA | NA | NA | NA |
| N/F | Washington Dental Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Washington Dental Care LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Washington Park Food Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Washington Park Food Service LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Watermelons LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Watermelons LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wattech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wattech Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Waverly Internal Medicine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Waverly Internal Medicine LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Waverly Tax Services | 7100-000 | NA | NA | NA | NA |
| N/F | Waverly Tax Services | 7100-000 | NA | NA | NA | NA |
| N/F | Wayne Tillman | 7100-000 | NA | NA | NA | NA |

| N/F | Waynes Service Plus Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|-----|-----|-----|-----|
| N/F | Waynes Service Plus Inc | 7100-000 | NA | NA | NA | NA |
| N/F | WebEx Communications Inc. | 7100-000 | $302.70 | NA | NA | NA |
| N/F | WebEx Communications Inc. | 7100-000 | $302.70 | NA | NA | NA |
| N/F | Weehawken Cal Ripken/Babe Ruth Baseball | 7100-000 | NA | NA | NA | NA |
| N/F | Weehawken Cal Ripken/Babe Ruth Baseball | 7100-000 | NA | NA | NA | NA |
| N/F | Wellan Medical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wellan Medical Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wendell Builders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wendell Builders Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Hall | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Hall | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Woods Photography Ltd | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Woods Photography Ltd | 7100-000 | NA | NA | NA | NA |
| N/F | Wesley & Reames LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wesley & Reames LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wesley Fullam | 7100-000 | NA | NA | NA | NA |
| N/F | Wesley Fullam | 7100-000 | NA | NA | NA | NA |
| N/F | West Dewey Investors, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | West Dewey Investors, LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Weston R Moore & Nancy S Moore | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|-----|-----|-----|-----|
| N/F | Weston R Moore & Nancy S Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Westside Transmission & Automotive | 7100-000 | NA | NA | NA | NA |
| N/F | Westside Transmission & Automotive | 7100-000 | NA | NA | NA | NA |
| N/F | Westward Expos | 7100-000 | NA | NA | NA | NA |
| N/F | Westward Expos | 7100-000 | NA | NA | NA | NA |
| N/F | Wet Paint Films & Media Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wet Paint Films & Media Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | White Pine Investment Group | 7100-000 | NA | NA | NA | NA |
| N/F | White Pine Investment Group | 7100-000 | NA | NA | NA | NA |
| N/F | Wi-Fi Works LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wi-Fi Works LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wildcat Haven | 7100-000 | NA | NA | NA | NA |
| N/F | Wildcat Haven | 7100-000 | NA | NA | NA | NA |
| N/F | Will Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Will Inc | 7100-000 | NA | NA | NA | NA |
| N/F | William Byrne | 7100-000 | NA | NA | NA | NA |
| N/F | William Byrne | 7100-000 | NA | NA | NA | NA |
| N/F | William Cafferata | 7100-000 | NA | NA | NA | NA |
| N/F | William Cafferata | 7100-000 | NA | NA | NA | NA |
| N/F | William Chen | 7100-000 | NA | NA | NA | NA |

| N/F | William Chen | 7100-000 | NA | NA | NA | NA |
| N/F | William F Dawley Autobody LLC | 7100-000 | NA | NA | NA | NA |
| N/F | William F Dawley Autobody LLC | 7100-000 | NA | NA | NA | NA |
| N/F | William J Ambroceo | 7100-000 | NA | NA | NA | NA |
| N/F | William J Ambroceo | 7100-000 | NA | NA | NA | NA |
| N/F | William J Ross Inc | 7100-000 | NA | NA | NA | NA |
| N/F | William J Ross Inc | 7100-000 | NA | NA | NA | NA |
| N/F | William R Manuell III | 7100-000 | NA | NA | NA | NA |
| N/F | William R Manuell III | 7100-000 | NA | NA | NA | NA |
| N/F | William St. Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | William St. Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | William Tatz Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | William Tatz Industries Inc | 7100-000 | NA | NA | NA | NA |
| N/F | William Whipple | 7100-000 | NA | NA | NA | NA |
| N/F | William Whipple | 7100-000 | NA | NA | NA | NA |
| N/F | Willie Manley Agency and Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Willie Manley Agency and Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Willow Court Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Willow Court Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Wilson Mortgage Service Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Wilson Mortgage Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Wilstel Cleaning Services | 7100-000 | NA | NA | NA | NA |
| N/F | Wilstel Cleaning Services | 7100-000 | NA | NA | NA | NA |
| N/F | Win-Cor Sales Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Win-Cor Sales Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Wind Haven Horse Rescue | 7100-000 | NA | NA | NA | NA |
| N/F | Wind Haven Horse Rescue | 7100-000 | NA | NA | NA | NA |
| N/F | Window Trends | 7100-000 | NA | NA | NA | NA |
| N/F | Window Trends | 7100-000 | NA | NA | NA | NA |
| N/F | Wings of Angels Limited | 7100-000 | NA | NA | NA | NA |
| N/F | Wings of Angels Limited | 7100-000 | NA | NA | NA | NA |
| N/F | Winsor Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Winsor Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Winston Towers 200 Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Winston Towers 200 Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Wise River Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Wise River Landscaping | 7100-000 | NA | NA | NA | NA |
| N/F | Wonderfully Made Little Tots LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Wonderfully Made Little Tots LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Woodlawn Gardens Florist Inc | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|----|----|----|----|
| N/F | Woodlawn Gardens Florist Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Woof | 7100-000 | NA | NA | NA | NA |
| N/F | Woof | 7100-000 | NA | NA | NA | NA |
| N/F | World Business Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | World Business Associates Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Worldwide Insurance Specialists Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Worldwide Insurance Specialists Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Worldwide Investigations & Consulting, L | 7100-000 | NA | NA | NA | NA |
| N/F | Worldwide Investigations & Consulting, L | 7100-000 | NA | NA | NA | NA |
| N/F | Writers Relief Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Writers Relief Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Wyetech LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Xenia Szul | 7100-000 | NA | NA | NA | NA |
| N/F | Xenia Szul | 7100-000 | NA | NA | NA | NA |
| N/F | Xmobile Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Xmobile Solutions LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Y Howard Pung MD PA | 7100-000 | NA | NA | NA | NA |
| N/F | YBM Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | YBM Properties Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Yankee Bars LLC | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Yankee Bars LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Yonasha Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Yonasha Corp | 7100-000 | NA | NA | NA | NA |
| N/F | York Building Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | York Building Services Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Yost HR Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Yost HR Consulting Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Your Reflection My Style | 7100-000 | NA | NA | NA | NA |
| N/F | Your Reflection My Style | 7100-000 | NA | NA | NA | NA |
| N/F | ZT & Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | ZT & Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Zdenek Law Firm PA | 7100-000 | NA | NA | NA | NA |
| N/F | Zdenek Law Firm PA | 7100-000 | NA | NA | NA | NA |
| N/F | Zee Global Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Zee Global Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Zeno A  Acton | 7100-000 | NA | NA | NA | NA |
| N/F | Zeno A  Acton | 7100-000 | NA | NA | NA | NA |
| N/F | Ziegler Chiropractic Clinics | 7100-000 | NA | NA | NA | NA |
| N/F | Ziegler Chiropractic Clinics | 7100-000 | NA | NA | NA | NA |
| N/F | Zingano Brazilian Jiu Jitsu LLC | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Zingano Brazilian Jiu Jitsu LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Zion Evangelical Luthern | 7100-000 | NA | NA | NA | NA |
| N/F | Zion Evangelical Luthern | 7100-000 | NA | NA | NA | NA |
| N/F | Zoetic Interactive | 7100-000 | $8,100.00 | NA | NA | NA |
| N/F | Zoetic Interactive | 7100-000 | $8,100.00 | NA | NA | NA |
| N/F | Zoo Lounge Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Zoo Lounge Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Zoom Enterprises Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Zoom Enterprises Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Zurich | 7100-000 | NA | NA | NA | NA |
| N/F | Zurich | 7100-000 | NA | NA | NA | NA |
| N/F | eForensix, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | eForensix, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | eVISIBILITY Inc | 7100-000 | NA | NA | NA | NA |
| N/F | eVISIBILITY Inc | 7100-000 | NA | NA | NA | NA |
| N/F | triCerat, Inc | 7100-000 | $1,020.00 | NA | NA | NA |
| N/F | triCerat, Inc | 7100-000 | $1,020.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,257,335.46** | **$22,192,333.78** | **$19,526,885.48** | **$200,736.91** |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 1

Case No.:   10-20324-VFP

Case Name:   FIRST PRIORITY PAY, LLC

For Period Ending:   03/01/2017

Trustee Name:   (500340) Benjamin A. Stanziale, Jr.

Date Filed (f) or Converted (c):   04/06/2010 (f)

§ 341(a) Meeting Date:   05/14/2010

Claims Bar Date:   07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PREFERENCE AGAINST NYS INCOME TAX<br>LISTED IN SOFA | 29,307.72 | 0.00 | | 0.00 | FA |
| 2 | ACCOUNTS RECEIVABLE (u) | 151.74 | 151.74 | | 151.74 | FA |
| 3 | REFUNDS (u) | 17,674.28 | 17,674.28 | | 17,674.28 | FA |
| 4 | FUNDS HELD IN TRUST ACCOUNT OF CARLIN & WARD<br>ADV. PROC. 10-1560 | 500,000.00 | 500,000.00 | | 501,555.96 | FA |
| 5 | SOVEREIGN BANK - ACCOUNT ENDING 2212 | Unknown | 0.00 | | 0.00 | FA |
| 6 | SOVEREIGN BANK - ACCOUNT ENDING 2841 | Unknown | 0.00 | | 0.00 | FA |
| 7 | SOVEREIGN BANK - ACCOUNT ENDING 2981 | Unknown | 0.00 | | 0.00 | FA |
| 8 | SOVEREIGN BANK - ACCOUNT ENDING 2767 | Unknown | 0.00 | | 0.00 | FA |
| 9 | WACHOVIA BANK - ACCOUNT ENDING 2509 | 3,156.10 | 3,875.16 | | 3,875.16 | FA |
| 10 | WACHOVIA BANK - ACCOUNT ENDING 2512 | 738.06 | 0.00 | | 0.00 | FA |
| 11 | NORTHFIELD BANK - ACCOUNT ENDING 2946 | 6,202.80 | 0.00 | | 0.00 | FA |
| 12 | CAPITAL ONE BANK - ACCOUNT ENDING 4669 | Unknown | 0.00 | | 0.00 | FA |
| 13 | CAPITAL ONE BANK - ACCOUNT ENDING 4677 | Unknown | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.:   10-20324-VFP

Case Name:   FIRST PRIORITY PAY, LLC

**For Period Ending:**   03/01/2017

Trustee Name:   (500340) Benjamin A. Stanziale, Jr.

**Date Filed (f) or Converted (c):**   04/06/2010 (f)

**§ 341(a) Meeting Date:**   05/14/2010

**Claims Bar Date:**   07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | CAPITAL ONE BANK - ACCOUNT ENDING 4693 | 10,353.65 | 0.00 | | 0.00 | FA |
| 15 | CAPITAL ONE BANK - ACCOUNT ENDING 4685 | 0.12 | 0.00 | | 0.00 | FA |
| 17 | MANSKO ENTERPRISES - PA OFFICE SECURITY DEPOSIT | 3,732.98 | 0.00 | | 0.00 | FA |
| 18 | DAWN INDUSTRIES - RI OFFICE SECURITY DEPOSIT | 2,500.00 | 0.00 | | 0.00 | FA |
| 19 | U.S. REIF WESTPORT PLAZA FEE, LLC - MO OFFICE | 1,932.33 | 0.00 | | 0.00 | FA |
| 20 | POWELL PROPERTIES, INC. - SOUTH CAROLINA OFFICE | 2,050.00 | 0.00 | | 0.00 | FA |
| 21 | JDA HOBOKEN BUSINESS CENTER-NJ SECURITY DEPOSIT | Unknown | 0.00 | | 0.00 | FA |
| 22 | USED DESKS, CHAIRS AND FILING CABINETS<br>NOTICE OF SALE FILED ON 6/4/2010. SALE NEVER CONSUMATED. DUE TO COST, ASSETS ABANDONED | Unknown | 0.00 | | 0.00 | FA |
| 23 | USED COMPUTERS: CPUS, SERVERS, MONITORS<br>SEE NOTE FOR ASSET 22 | Unknown | 0.00 | | 0.00 | FA |
| 24 | INVESTORS SAVINGS BANK ACCOUNT 86-80-33562 (u) | 0.00 | 44.35 | | 44.35 | FA |
| 25 | ANAGO FRANCHISING, INC(MSJC) - PREFERENCE ACTION (u) | 25,925.00 | 25,925.00 | | 10,277.00 | FA |
| 26 | ARENA ONE, LLC - PREFERENCE ACTION<br>LISTED IN SOFA | 12,825.36 | 12,825.36 | | 2,500.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 3

Case No.:    10-20324-VFP

Case Name:    FIRST PRIORITY PAY, LLC

**For Period Ending:**    03/01/2017

Trustee Name:    (500340) Benjamin A. Stanziale, Jr.

**Date Filed (f) or Converted (c):**  04/06/2010 (f)

**§ 341(a) Meeting Date:**  05/14/2010

**Claims Bar Date:**  07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | B TO Z COMMUNICATIONS - PREFERENCE ACTION<br>LISTED IN SOFA | 8,000.00 | 8,000.00 | | 4,000.00 | FA |
| 28 | CBS OUTDOOR - PREFERENCE ACTION<br>ADV. PROC. 11-1661<br>LISTED IN SOFA | 8,000.00 | 8,000.00 | | 3,800.00 | FA |
| 29 | COLABELLI LANDSCAPING - PREFERENCE ACTION (u) | 5,283.17 | 0.00 | | 0.00 | FA |
| 30 | DIVERSITY MARKETING & COMM - PREFERENCE ACTION<br>LISTED IN SOFA | 19,750.00 | 19,750.00 | | 9,000.00 | FA |
| 31 | PREFERENCE AGAINST MORRISON AND CO<br>LISTED IN SOFA | 20,000.00 | 0.00 | | 0.00 | FA |
| 32 | EZ WORLDWIDE EXPRESS - PREFERENCE ACTION<br>LISTED IN SOFA | 12,931.78 | 0.00 | | 0.00 | FA |
| 33 | FIRST TRADE SHOW - PREFERENCE ACTION<br>LISTED IN SOFA | 7,233.60 | 0.00 | | 0.00 | FA |
| 34 | PREFERENCE AGAINST JDA HOBOKEN BUSINESS<br>CENTER<br>LISTED IN SOFA | 16,799.13 | 0.00 | | 0.00 | FA |
| 35 | NETS BASKETBALL - PREFERENCE ACTION<br>LISTED IN SOFA | 59,804.00 | 0.00 | | 0.00 | FA |
| 36 | NEW ENGLAND SPORTS ENTMT - PREFERENCE ACTION<br>LISTED IN SOFA | 12,500.00 | 12,500.00 | | 5,500.00 | FA |

## Form 1
## Individual Estate Property Record and Report
### Asset Cases

Exhibit 8

Page: 4

Case No.:  10-20324-VFP

Case Name:   FIRST PRIORITY PAY, LLC

**For Period Ending:**    03/01/2017

Trustee Name:    (500340) Benjamin A. Stanziale, Jr.

Date Filed (f) or Converted (c):  04/06/2010 (f)

§ 341(a) Meeting Date:  05/14/2010

Claims Bar Date:  07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | PRIORITY SUPPORT - PREFERENCE ACTION<br>LISTED IN SOFA | 8,250.00 | 8,250.00 | | 1,000.00 | FA |
| 38 | TOLL BROTHERS INC - FRAUDULENT CONVEYANCE (u) | 68,000.00 | 68,000.00 | | 50,000.00 | FA |
| 39 | ZOETIC INTERACTIVE - PREFERENCE ACTION<br>LISTED IN SOFA | 9,280.00 | 9,280.00 | | 5,568.00 | FA |
| 40 | FUNDS HELD BY TEXAS WORKFORCE COMMISSION (u) | 93,192.91 | 93,192.91 | | 93,192.91 | FA |
| 41 | OVERPAYMENT MADE TO IRS  ACCOUNT OF MAILWISE SOL (u) | 9,246.37 | 9,246.37 | | 9,246.37 | FA |
| 42 | VIDEO CONFERENCE UNIT (u) | 500.00 | 500.00 | | 500.00 | FA |
| 43 | EARLY LEARNING COLITION REFUND OF DOUBLE PAYMENT (u) | 59,108.02 | 59,108.02 | | 59,108.02 | FA |
| 44 | POTENTIAL CLAIM AGAINST ADP (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 45 | PREF. AGAINST ANGELA TAYLOR LLC (u) | 8,288.59 | 8,288.59 | | 3,000.00 | FA |
| 46 | PREF AGAINST MERCHANDISING DONE RIGHT | 6,702.30 | 6,649.56 | | 3,324.78 | FA |
| 47 | PREF AGAINST ODYSSEY AUTOMOTIVE | 30,872.45 | 30,872.45 | | 22,500.00 | FA |
| 48 | PREF AGAINST CARLIN & WARD | 60,874.17 | 94,374.17 | | 7,500.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   10-20324-VFP

**Case Name:**   FIRST PRIORITY PAY, LLC

**For Period Ending:**   03/01/2017

**Trustee Name:**   (500340) Benjamin A. Stanziale, Jr.

**Date Filed (f) or Converted (c):**  04/06/2010 (f)

**§ 341(a) Meeting Date:**   05/14/2010

**Claims Bar Date:**   07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 49 | PREF AGAINST AMERICAVEN | 20,013.35 | 12,667.39 | | 4,000.00 | FA |
| 50 | PREF AGAINST PRECISION GLOBAL CONSULTING (u) | 110,814.31 | 110,814.31 | | 54,500.00 | FA |
| 51 | PREF AGAINST DOWELL INSURANCE AGENCY | 11,856.31 | 11,856.31 | | 5,928.16 | FA |
| 52 | PREF AGAINST SOUTHERN RHODE ISLAND VOLUNTEERS (u) | 6,846.24 | 6,846.24 | | 1,000.00 | FA |
| 53 | PREF AGAINST NTK AVIATION AMERICA (u) | 64,792.93 | 64,792.93 | | 22,000.00 | FA |
| 54 | PREFERENCE AGAINST PORZIO BROMBERG & NEWMAN | 15,000.00 | 0.00 | | 0.00 | FA |
| 55 | PREFERENCE AGAINST UTAH STATE TAX COMMISSION | 11,054.64 | 0.00 | | 0.00 | FA |
| 56 | PREFERENCE AGAINST JOSEPH ABBOUD (u) | 12,938.06 | 12,938.06 | | 0.00 | FA |
| 57 | PREF AGAINST COMMERCE REAL ESTATE SOLUTION (u) | 159,445.45 | 159,445.45 | | 55,000.00 | FA |
| 58 | PREFERENCE AGAINST DAWN DOHRMANN (u) | 6,337.64 | 6,337.64 | | 0.00 | FA |
| 59 | PREFERENCE AGAINST GREEN APPLE CLEANERS LLC (u) | 53,740.53 | 53,740.53 | | 18,900.00 | FA |
| 60 | PREFERENCE AGAINST JDA GROUP (u) | 118,395.32 | 118,395.32 | | 64,000.00 | FA |
| 61 | PREFERENCE AGAINST GA DEPT OF FINANCE<br>LISTED IN SOFA | 9,521.75 | 0.00 | | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 6

Case No.:   10-20324-VFP

Case Name:   FIRST PRIORITY PAY, LLC

For Period Ending:   03/01/2017

Trustee Name:   (500340) Benjamin A. Stanziale, Jr.

Date Filed (f) or Converted (c):   04/06/2010 (f)

§ 341(a) Meeting Date:   05/14/2010

Claims Bar Date:   07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62 | PREFERENCE AGAINST POWELL PROPERTIES, INC.<br>LISTED IN SOFA | 12,605.00 | 12,636.00 | | 5,000.00 | FA |
| 63 | PREFERENCE AGAINST RAPID REFILL, INC. (u) | 30,000.00 | 30,000.00 | | 17,250.00 | FA |
| 64 | PREFERENCE AGAINST HELEN E. HUYLER, ESQ. (u) | 8,630.22 | 8,630.22 | | 0.00 | FA |
| 65 | PREFERENCE AGAINST ADAM MANGINO<br>LISTED IN SOFA | 16,000.00 | 16,000.00 | | 0.00 | FA |
| 66 | PREFERENCE AGAINST MORALES HARDWARE CENTER<br>(u) | 6,591.01 | 6,591.01 | | 0.00 | FA |
| 67 | PREFERENCE AGAINST GCB SERVICES (u)<br>ADV. PROC. 12-1306 | 111,530.55 | 111,530.55 | | 10,000.00 | FA |
| 68 | ACTION AGAINST HARTFORD INSURANCE (u)<br>ADV. PROC. 12-1180<br>ACTION TRANSFERED TO FEDERAL COURT AND SETTLED | 500,000.00 | 500,000.00 | | 440,000.00 | FA |
| 69 | ACTION AGAINST JERRY CARTER (u)<br>ADV. PROC. 12-1180<br>CASE DISMISSED PENDING REOPEN IF FURTHER INFORMAITON<br>OBTAINED. | 0.00 | 0.00 | | 0.00 | FA |
| 70 | PREFERENCE AGAINST DUKE/DATA PROCESS (u)<br>ADV. PROC. 12-1059 | 20,000.00 | 20,000.00 | | 45,000.00 | FA |
| 71 | PREF AGAINST CFO4LIFE (u) | 99,010.00 | 99,010.00 | | 50,000.00 | FA |
| 72 | RETURN OF SECURITY DEPOSIT FROM FL. OFFICE (u) | 4,473.00 | 4,473.00 | | 4,473.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  7

Case No.:   10-20324-VFP

Case Name:   FIRST PRIORITY PAY, LLC

**For Period Ending:**   03/01/2017

Trustee Name:    (500340) Benjamin A. Stanziale, Jr.

Date Filed (f) or Converted (c):  04/06/2010 (f)

§ 341(a) Meeting Date:   05/14/2010

Claims Bar Date:  07/07/2010

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 73 | PREFERENCE ACTION AGAINST ADNAN AFZAL, MD (u)<br>ADV. PROC. 12-2188 | 121,770.22 | 121,770.22 | | 49,999.99 | FA |
| 74 | PREFERENCE ACTION - EARLY LEARNING COALITION (u)<br>ADV. PROC. 12-2188 | 238,257.59 | 238,257.59 | | 7,378.01 | FA |
| 75 | PREFERENCE - NATIONAL ENVIRONMENTAL WASTE (u)<br>ADV. PROC. 12-01980 | 28,030.65 | 28,030.65 | | 5,000.00 | FA |
| 76 | PREF AGAINST CHAMPION UROLOGY (u) | 44,755.83 | 44,755.83 | | 22,500.00 | FA |
| 77 | PREFERENCE AGAINST DAVIS SPORTS SHOP, INC. (u) | 11,433.58 | 11,433.58 | | 0.00 | FA |
| 78 | PREFERENCE AGAINST ATLANTA BAY BREEZE (u)<br>ADV. PROC. 13-1498 | 123,244.86 | 123,244.86 | | 21,000.00 | FA |
| 79 | PREFERENCE AGAINST LILA CAPITAL PARTNERS, LLC (u) | 21,209.40 | 21,209.40 | | 0.00 | FA |
| 80 | PREFERENCE AGAINST MARKETVISION GATEWAY RESEARCH (u) | 31,081.86 | 31,081.86 | | 4,250.00 | FA |
| 81 | PREFERENCE AGAINST NACIMIENTO WATER COMPANY, INC (u) | 13,781.92 | 13,781.92 | | 0.00 | FA |
| 82 | PREF AGAINST REGO INVESTMENTS CENTRAL VALLEY (u) | 10,610.69 | 10,610.69 | | 2,500.00 | FA |
| 83 | PREFERENCE AGAINST SUB SHOPPES, LLC (u) | 14,728.40 | 14,728.40 | | 6,499.99 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 8

**Case No.:**   10-20324-VFP

**Case Name:**   FIRST PRIORITY PAY, LLC

**For Period Ending:**   03/01/2017

**Trustee Name:**   (500340) Benjamin A. Stanziale, Jr.

**Date Filed (f) or Converted (c):**  04/06/2010 (f)

**§ 341(a) Meeting Date:**  05/14/2010

**Claims Bar Date:**  07/07/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 84 | PREFERENCE AGAINST SUSY DORN PRODUCTIONS, LLC (u) | 13,200.24 | 13,200.24 | | 6,600.00 | FA |
| 85 | DOUGLASVILLE BAY BREEZE, INC (u) | 32,722.39 | 32,722.39 | | 8,500.00 | FA |
| 86 | NORTHFIELD BANK-ACCOUNT ENDING 2953 | 0.00 | 0.00 | | 0.00 | FA |
| 87 | PREFERENCE AGAINST HORIZON | 9,112.03 | 0.00 | | 0.00 | FA |
| 88 | PREFERENCE AGAINST PRODIGY INFOTECH | 7,753.80 | 0.00 | | 0.00 | FA |
| 89 | PREFERENCE AGAINST RI DIVISION OF TAXATION<br>LISTED IN SOFA | 7,553.80 | 0.00 | | 0.00 | FA |
| 90 | PREFERENCE AGAINST ECOSTAR | 7,065.08 | 0.00 | | 0.00 | FA |
| 91 | PREFERENCE AGAINST SENIORS HELPING OTHERS<br>LISTED IN SOFA | 6,846.24 | 0.00 | | 0.00 | FA |
| 92 | PREFENCE AGAINST CARLIN & WARD<br>LISTED IN SOFA | 6,500.00 | 0.00 | | 0.00 | FA |
| 93 | PREFERENCE AGAINST PSL MARKETING<br>LISTED IN SOFA | 5,933.62 | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 292.93 | FA |
| **93** | **Assets      Totals      (Excluding unknown values)** | **$3,306,355.14** | **$3,068,040.55** | | **$1,744,890.65** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page:  9

**Case No.:**   10-20324-VFP

**Case Name:**   FIRST PRIORITY PAY, LLC

**For Period Ending:**   03/01/2017

**Trustee Name:**   (500340) Benjamin A. Stanziale, Jr.

**Date Filed (f) or Converted (c):**   04/06/2010 (f)

**§ 341(a) Meeting Date:**   05/14/2010

**Claims Bar Date:**   07/07/2010

**Major Activities Affecting Case Closing:**

TDR SENT FOR REVIEW ON MARCH 1, 2017

**Initial Projected Date Of Final Report (TFR):**        12/31/2014

**Current Projected Date Of Final Report (TFR):**        11/09/2015 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9

Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0565 Money Market Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/26/2010 | {9} | WELLS FARGO BANK | BALANCE OF BANK ACCOUNT | 1129-000 | 3,875.16 | | 3,875.16 |
| 04/26/2010 | {2} | JOES SERVICE CENTER-MONEY ORDER | ACC. REC | 1221-000 | 115.00 | | 3,990.16 |
| 04/26/2010 | {2} | ATLANTIC COAST CRUSHERS INC | ACCOUNTS RECEIVABLE | 1221-000 | 300.11 | | 4,290.27 |
| 04/29/2010 | 1001 | UNITED STATES BANKRUPTCY COURT | PAYMENT OF FILING FEE FOR ADV. POC. 10-1560 | 2700-000 | | 250.00 | 4,040.27 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.03 | | 4,040.30 |
| 05/01/2010 | 1002 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR MOVE OF RECORDS FROM STORAGE IN JERSEY CITY | 2420-000 | | 582.00 | 3,458.30 |
| 05/05/2010 | {3} | THE HARTFORD | REFUND | 1290-000 | 4.60 | | 3,462.90 |
| 05/05/2010 | {3} | NATIONWIDE INS | REFUND | 1290-000 | 262.06 | | 3,724.96 |
| 05/20/2010 | {3} | VERIZON | REFUND | 1290-000 | 12.01 | | 3,736.97 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.21 | | 3,737.18 |
| 05/29/2010 | {2} | ATLANTIC COAST CRUSHERS INC | Reversed Deposit 100001 3 ACCOUNTS RECEIVABLE | 1221-000 | -300.11 | | 3,437.07 |

*{} Asset Reference(s)*          **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page:  2

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0565 Money Market Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/2010 | {3} | MAILROOM FINANCE | REFUND | 1290-000 | 57.52 | | 3,494.59 |
| 06/21/2010 | {3} | BHALLA & CHU TRUST ACCOUNT FOR REAL PROPERTY MNGMT | FUNDS HELD BY ATTORNEY FOR REAL PROPERTY MANAGEMENT | 1290-000 | 8,916.27 | | 12,410.86 |
| 06/22/2010 | 1003 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR JUNE 2010 | 2410-000 | | 272.50 | 12,138.36 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.35 | | 12,138.71 |
| 07/11/2010 | | To Account #**********0566 | TRANSFER TO PAY FOR STORAGE AND MOVING. | 9999-000 | | 664.50 | 11,474.21 |
| 07/12/2010 | 1004 | A. ATKINS APPRAISAL CORP. | PAYMENT OF APPRAISER FEE PER COURT ORDER OFJUNE 7, 2010 | 3711-000 | | 900.00 | 10,574.21 |
| 07/23/2010 | 1005 | RICCIARDI BUSINESS SYSTEMS | PAYMENT FOR STARTING COMPUTER NETWORK PER INVOICE 00364609 | 2420-000 | | 1,785.83 | 8,788.38 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.65 | | 8,789.03 |
| 08/06/2010 | {2} | PAYROLL ASSOCIATES | ACCOUNTS RECEIVABLE | 1221-000 | 36.74 | | 8,825.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page:  3

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0565 Money Market Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/2010 | {3} | NATIONWIDE LIFE INSURANCE | REFUND | 1290-000 | 260.64 | | 9,086.41 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.53 | | 9,086.94 |
| 08/31/2010 | 1006 | SOVEREIGN BANK | PAYMENT FOR BANK STATEMENTS | 2990-000 | | 192.00 | 8,894.94 |
| 09/14/2010 | 1007 | ROBERT CIRILLO INC | PAYMENT FOR DEPOSITION TRANSCRIPT OF AMANDA REESE | 2990-000 | | 939.25 | 7,955.69 |
| 09/16/2010 | | To Account #**********0566 | TRANSFER TO PAY STORAGE FEES | 9999-000 | | 368.50 | 7,587.19 |
| 09/16/2010 | | To Account #**********0566 | TRANSFER TO PAY STORAGE | 9999-000 | | 368.50 | 7,218.69 |
| 09/29/2010 | | To Account #**********0566 | TRANSFER TO PAY FOR BANK RECORDS | 9999-000 | | 349.75 | 6,868.94 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 6,869.00 |
| 10/05/2010 | {3} | HARTFORD INSURANCE | REFUND OF INSURANCE PREMIUM | 1290-000 | 3,048.00 | | 9,917.00 |
| 10/29/2010 | {3} | NATIONWIDE LIFE INSURANCE | REFUND | 1290-000 | 298.49 | | 10,215.49 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 10,215.56 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0565 Money Market Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,215.64 |
| 12/14/2010 | 1008 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR OCT, NOV AND DEC 2010 | 2410-000 | | 1,105.50 | 9,110.14 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,110.22 |
| 01/13/2011 | {24} | INVESTORS SAVINGS BANK | INTEREST FROM BANK ACCOUNT | 1229-000 | 44.35 | | 9,154.57 |
| 01/28/2011 | 1009 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR JAN 2011 | 2410-000 | | 368.50 | 8,786.07 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,786.14 |
| 02/15/2011 | {39} | ZOETIC INTERACTIVE, LLC | PAYMENT TOWARDS SETTLEMENT OF PREFERENCE | 1141-000 | 2,784.00 | | 11,570.14 |
| 02/28/2011 | {27} | B TO Z COMMUNICATIONS | PAYMENT TOWARDS PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 13,570.14 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 13,570.20 |
| 03/01/2011 | {3} | NEW JERSEY NETS BASKETBALL, LLC | REFUND OF BALANCE OF ACCOUNT | 1290-000 | 4,481.50 | | 18,051.70 |
| 03/01/2011 | | To Account #**********0566 | TRANSFER TO PAY FOR STORAGE | 9999-000 | | 737.00 | 17,314.70 |

| | | |
|---|---|---|
| {} Asset Reference(s) | **UST Form 101-7-TDR ( 10 /1/2010)** | ! - transaction has not been cleared |

**Form 2**

Exhibit 9
Page:  5

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account #:** | **********0565 Money Market Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/2011 | {39} | ZOETIC INTERACTIVE, LLC | PAYMENT TOWARD SETTLEMENT | 1141-000 | 2,784.00 | | 20,098.70 |
| 03/28/2011 | {27} | B TO Z COMUNICATIONS | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 2,000.00 | | 22,098.70 |
| 03/29/2011 | | To Account #**********0566 | TRANSFER TO PAY FOR STORAGE | 9999-000 | | 438.50 | 21,660.20 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 21,660.34 |
| 04/08/2011 | {30} | DIVERSITY MARKETING & COMMUNICATIONS | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 23,160.34 |
| 04/08/2011 | {36} | NEW ENGLAND SPORTS ENTERPRISES | PAYMENT OF SETTLEMENT | 1141-000 | 5,500.00 | | 28,660.34 |
| 04/26/2011 | {30} | DIVERSITY MARKETING & COMMUNICATIONS | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 30,160.34 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 30,160.54 |
| 05/02/2011 | {41} | MAILWISE SOLUTIONS INC | REFUND OF OVERPAYMENT MADE BY FIRST PRIORITY | 1290-000 | 9,246.37 | | 39,406.91 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9

Page: 6

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            10-20324-VFP

**Case Name:**          FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**      **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**             Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**                The Bank of New York Mellon

**Account #:**                *********0565 Money Market Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/2011 | | To Account #*********0566 | TRANSFER TO PAY TRANSFER TO PAY FOR BANK RECORDS ( PREVIOUSLY TRANSFERED IN ERROR FOR INSURANCE) | 9999-000 | | 1,625.00 | 37,781.91 |
| 05/26/2011 | {42} | MICHAEL SAINATO | PAYMENT FOR PURCHASE OF VIDEO UNIT | 1229-000 | 500.00 | | 38,281.91 |
| 05/26/2011 | {30} | DIVERSITY MARKETING | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 39,781.91 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 39,782.21 |
| 06/06/2011 | {26} | ARENA ONE, LLC | PAYMENT OF SETTLEMENT | 1141-000 | 2,500.00 | | 42,282.21 |
| 06/06/2011 | {38} | TOLL BROS. INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 50,000.00 | | 92,282.21 |
| 06/14/2011 | 1010 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 4394 AND FOR MOVING RECORDS FROM PA. SITE | 2410-000 | | 773.50 | 91,508.71 |
| 06/21/2011 | {37} | PRIORITY SUPPORT | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,000.00 | | 92,508.71 |
| 06/24/2011 | {30} | VICTOR NICHOLS FOR DIVERSITY MARKETING | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 94,008.71 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** The Bank of New York Mellon

**Account #:** *********0565 Money Market Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.66 | | 94,009.37 |
| 07/26/2011 | {25} | MSJC, INC dba ANAGO | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 99,009.37 |
| 07/26/2011 | | To Account #*********0566 | TRANSFER TO PAY STORAGE | 9999-000 | | 403.50 | 98,605.87 |
| 07/26/2011 | | To Account #*********0566 | TRANSFER TO PAY STORAGE | 9999-000 | | 806.00 | 97,799.87 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.80 | | 97,800.67 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 180.73 | 97,619.94 |
| 08/10/2011 | 1011 | ROBERT CIRILLO, INC | PAYMENT FOR THE DEPOSITION OF JERRY CARTER PER INVOICE PER 82300 AND INVOICE 82303PF | 2990-000 | | 1,554.75 | 96,065.19 |
| 08/19/2011 | {3} | PROGRESS ENERGY | REFUND | 1290-000 | 333.19 | | 96,398.38 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 96,399.20 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 227.57 | 96,171.63 |
| 09/13/2011 | 1012 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR SEPT. 2011 STORAGE PER INVOICE 5397 | 2410-000 | | 403.50 | 95,768.13 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0565 Money Market Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.70 | 95,774.83 |
| 09/30/2011 | {25} | MSJC INC d/b/a ANAGO | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 96,214.58 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 96,215.36 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.70 | 96,016.66 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.80 | | 96,017.46 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 190.63 | 95,826.83 |
| 11/23/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.63 | | 95,827.46 |
| 11/23/2011 | | To Account #**********0519 | TRANSFER TO CLOSE ACCOUNT | 9999-000 | | 95,827.46 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **111,506.97** | **111,506.97** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 101,588.71 | |
| **Subtotal** | **111,506.97** | **9,918.26** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$111,506.97** | **$9,918.26** | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  9

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0566 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/2010 | | From Account #**********0565 | TRANSFER TO PAY FOR STORAGE AND MOVING. | 9999-000 | 664.50 | | 664.50 |
| 07/11/2010 | 101 | C. MARINO RECORDS MANAGEMENT | BALANCE OF INVOICE 1502 FOR JUNE STORAGE | 2410-000 | | 96.00 | 568.50 |
| 07/11/2010 | 102 | C. MARINO RECORDS MANAGEMENT | PAYMENT OF INVOICE 1457 FOR MAY STORAGE | 2410-000 | | 368.50 | 200.00 |
| 07/11/2010 | 103 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR MOVE OF COMPUTERS TO ACCTS. OFFICE | 2410-000 | | 200.00 | 0.00 |
| 09/16/2010 | | From Account #**********0565 | TRANSFER TO PAY STORAGE FEES | 9999-000 | 368.50 | | 368.50 |
| 09/16/2010 | | From Account #**********0565 | TRANSFER TO PAY STORAGE | 9999-000 | 368.50 | | 737.00 |
| 09/16/2010 | 104 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FEES FOR AUGUST AND SEPT 2010 PER INVOICES 1801 AND 1397 | 2410-000 | | 737.00 | 0.00 |
| 09/29/2010 | | From Account #**********0565 | TRANSFER TO PAY FOR BANK RECORDS | 9999-000 | 349.75 | | 349.75 |
| 09/29/2010 | 105 | SOVEREIGN BANK | PAYMENT FOR COPIES OF BANK RECORDS | 2990-000 | | 185.75 | 164.00 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:  10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0566 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/29/2010 | 106 | SOVEREIGN BANK | PAYMENT FOR COPIES OF BANK RECORDS | 2990-000 | | 164.00 | 0.00 |
| 03/01/2011 | | From Account #**********0565 | TRANSFER TO PAY FOR STORAGE | 9999-000 | 737.00 | | 737.00 |
| 03/01/2011 | 107 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR JAN AND FEB 2011 PER INVOICES 2736 & 2895 | 2410-000 | | 737.00 | 0.00 |
| 03/29/2011 | | From Account #**********0565 | TRANSFER TO PAY FOR STORAGE | 9999-000 | 438.50 | | 438.50 |
| 03/29/2011 | 108 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR APRIL 2011 PER INVOICE 4062 AND BALANCE OF MARCH 2011 PER UPDATED INVOICE 2895 | 2410-000 | | 435.50 | 3.00 |
| 03/29/2011 | 109 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR APRIL 2011 PER INVOICE 4062 AND BALANCE OF MARCH 2011 PER UPDATED INVOICE 2895 | 2410-000 | | 3.00 | 0.00 |
| 05/06/2011 | | From Account #**********0565 | TRANSFER TO PAY TRANSFER TO PAY FOR BANK RECORDS ( PREVIOUSLY TRANSFERED IN ERROR FOR INSURANCE) | 9999-000 | 1,625.00 | | 1,625.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 11

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0566 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/2011 | 110 | SOVEREIGN BANK | PAYMENT FOR 2008 BANK STATEMENT COPIES | 2990-000 | | 1,575.25 | 49.75 |
| 07/26/2011 | | From Account #**********0565 | TRANSFER TO PAY STORAGE | 9999-000 | 403.50 | | 453.25 |
| 07/26/2011 | | From Account #**********0565 | TRANSFER TO PAY STORAGE | 9999-000 | 806.00 | | 1,259.25 |
| 07/26/2011 | 111 | C. MARINO RECORDS MANAGEMENT | PAYMENT OF STORAGE FOR AUGUST 2011 PER INVOICE 5228 | 2410-000 | | 403.50 | 855.75 |
| 07/26/2011 | 112 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR MAY 2011 PER INVOICE 4228 | 2410-000 | | 403.50 | 452.25 |
| 07/26/2011 | 113 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR JULY 2011 PER INVOICE 5075 | 2410-000 | | 403.50 | 48.75 |
| 11/23/2011 | | To Account #**********0519 | TRANSFER TO MONEY MARKET | 9999-000 | | 48.75 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **5,761.25** | **5,761.25** | **$0.00** |
| Less: Bank Transfers/CDs | 5,761.25 | 48.75 | |
| **Subtotal** | **0.00** | **5,712.50** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,712.50** | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page:   12

**Cash Receipts And Disbursements Record**

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3134 | Account #: | **********0567 Money Market Account-Figo |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/2010 | {4} | CARLIN & WARD TRUST ACCOUNT | PAYMENT OF FUNDS OBTAINED FROM JOSE FIGORIA TURNED OVER PER COURT ORDER OF JUNE 29, 2010 ADV. PROC. 10-1560 | 1129-000 | 501,553.91 | | 501,553.91 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 18.26 | | 501,572.17 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 29.81 | | 501,601.98 |
| 09/01/2010 | {4} | CARLIN AND WARD TRUST ACCOUNT | BALANCE OF FUNDS HELD IN TRUST ACCOUNT | 1129-000 | 2.05 | | 501,604.03 |
| 09/14/2010 | | ACCOUNT FUNDED: **********0519 | TRANSFER TO FUND MMA | 9999-000 | | 500,000.00 | 1,604.03 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.61 | | 1,613.64 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,613.65 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,613.66 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,613.67 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,613.68 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  13

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0567 Money Market Account-Figo |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2011 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2011 FOR CASE #10-20324, PAYMENT OF BOND # 016026384 FOR 1/01/11 TO 1/01/12 | 2300-000 | | 453.90 | 1,159.78 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,159.79 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2.22 | 1,157.57 |
| 08/17/2011 | Int | The Bank of New York Mellon | Transfer to Close Account | 1270-000 | 0.00 | | 1,157.57 |
| 08/17/2011 | | To Account #**********0519 | Transfer to Close Account | 9999-000 | | 1,157.57 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 501,613.69 | 501,613.69 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 501,157.57 | |
| Subtotal | 501,613.69 | 456.12 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $501,613.69 | $456.12 | |

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/2010 | | FUNDING ACCOUNT: **********0567 | TRANSFER TO FUND MMA | 9999-000 | 500,000.00 | | 500,000.00 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 10.95 | | 500,010.95 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.22 | | 500,032.17 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.54 | | 500,052.71 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.21 | | 500,073.92 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.22 | | 500,095.14 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 19.17 | | 500,114.31 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.22 | | 500,135.53 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.55 | | 500,156.08 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.22 | | 500,177.30 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.95 | | 500,181.25 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:   15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/2011 | {28} | CBS OUTDOOR | PAYMENT OF SETTLEMENT OF PREFERENCE ACTION ADV PROC 11-1661 | 1141-000 | 3,800.00 | | 503,981.25 |
| 07/14/2011 | {30} | DIVERISTY MARKETING & COMMUNICATIONS | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 505,481.25 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.26 | | 505,485.51 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 965.38 | 504,520.13 |
| 08/16/2011 | {30} | DIVERISTY MARKETING & COMMUNICATIONS | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,500.00 | | 506,020.13 |
| 08/17/2011 | | From Account #**********0567 | Transfer to Close Account | 9999-000 | 1,157.57 | | 507,177.70 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.28 | | 507,181.98 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,177.64 | 506,004.34 |
| 09/21/2011 | {25} | MSJC INC dba ANAGO | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 500.00 | | 506,504.34 |
| 09/21/2011 | {43} | EARLY LEARNING COALITION OF ST. LUCIA | REFUND OF DOUBLE PAYMENT OF TAXES | 1290-000 | 59,102.02 | | 565,606.36 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   16

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2011 | {43} | EARLY LEARNING COLITION REFUND OF DOUBLE PAYMENT | ADJUSTMENT FOR DEPOSIT 100004 ON 09/21/11 | 1290-000 | 6.00 | | 565,612.36 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -34.62 | 565,646.98 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.29 | | 565,651.27 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,072.41 | 564,578.86 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.78 | | 564,583.64 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,121.42 | 563,462.22 |
| 11/01/2011 | {25} | MSJC INC. d/b/a ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 563,901.97 |
| 11/23/2011 | | From Account #**********0566 | TRANSFER TO MONEY MARKET | 9999-000 | 48.75 | | 563,950.72 |
| 11/23/2011 | | From Account #**********0565 | TRANSFER TO CLOSE ACCOUNT | 9999-000 | 95,827.46 | | 659,778.18 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.76 | | 659,782.94 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,268.78 | 658,514.16 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page:  17

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**           10-20324-VFP

**Case Name:**          FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**      **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**               Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**                  The Bank of New York Mellon

**Account #:**                  *********0519 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/06/2011 | {25} | MSJC INC D/B/A ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 658,953.91 |
| 12/08/2011 | 101 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR SEPT, OCT AND NOV 2011 PER STATEMENT OF 11/27/11 | 2410-000 | | 1,210.50 | 657,743.41 |
| 12/08/2011 | 102 | UNITED STATES BANKRUPTCY COURT | PAYMENT FOR FILING FEE OF ADV PROC 10-1560 AND 11-1661 | 2700-000 | | 500.00 | 657,243.41 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.56 | | 657,248.97 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,353.28 | 655,895.69 |
| 01/10/2012 | {25} | MSJC INC ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 379.50 | | 656,275.19 |
| 01/30/2012 | 103 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE FOR JAN AND FEB 2012 PER INVOICES 6412 AND 6588 | 2410-000 | | 807.00 | 655,468.19 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.56 | | 655,473.75 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,434.80 | 654,038.95 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page:  18

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/13/2012 | {25} | MSJC INC D/B/A ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 654,478.70 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,296.18 | 653,182.52 |
| 03/06/2012 | {25} | MSJC INC d/b/a ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 653,622.27 |
| 03/09/2012 | {47} | ODYSSEY AUTOMOTIVE SPECIALTY INC | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 3,000.00 | | 656,622.27 |
| 03/10/2012 | 104 | UNITED STATES BANKRUPTCY COURT | FILING FEE FOR ADV PROC 12-1180 | 2700-000 | | 293.00 | 656,329.27 |
| 03/10/2012 | 105 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 6772 | 2410-000 | | 403.50 | 655,925.77 |
| 03/10/2012 | 106 | UNITED STATES BANKRUPTCY COURT | FILING FEE FOR ADV PROC 12-1180 | 2700-000 | | 293.00 | 655,632.77 |
| 03/10/2012 | 107 | UNITED STATES BANKRUPTCY COURT | FILING FEE FOR ADV PROC 12-1059 | 2700-000 | | 293.00 | 655,339.77 |
| 03/15/2012 | {45} | ANGELA TAYLOR LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,000.00 | | 658,339.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  19

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-20324-VFP | | | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***3134 | | | **Account #:** | **********0519 Checking Account | |
| **For Period Ending:** | 03/01/2017 | | | **Blanket Bond (per case limit):** | $41,113,683.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/2012 | 108 | UNITED STATES BANKRUPTCY COURT | PAYMENT FOR FILING FEES FOR ADV PROC 12-1229 | 2700-000 | | 293.00 | 658,046.77 |
| 03/21/2012 | {46} | MERCHANDISING DONE RIGHT INC | PAYMENT OF SETTLEMENT PER COURT ORDER OF MARCH 16, 2012 | 1141-000 | 3,324.78 | | 661,371.55 |
| 03/23/2012 | {47} | ODYSSEY AUTOMOTIVE SPECIALITY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 3,000.00 | | 664,371.55 |
| 03/23/2012 | {62} | POWELL PROPERTIES | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 5,000.00 | | 669,371.55 |
| 03/28/2012 | {48} | CARLIN & WARD | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 2,500.00 | | 671,871.55 |
| 03/28/2012 | {49} | AMERICAVEN, LLC | PAYMENT OF SETTLEMENT | 1141-000 | 4,000.00 | | 675,871.55 |
| 03/29/2012 | 109 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 6949 | 2410-000 | | 403.50 | 675,468.05 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,348.72 | 674,119.33 |
| 04/03/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 23,500.00 | | 697,619.33 |
| 04/10/2012 | {51} | DOWELL INSURANCE AGENCY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 5,928.16 | | 703,547.49 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/2012 | {25} | MSJC, INC d/b/a ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 703,987.24 |
| 04/20/2012 | {25} | MSJC, INC d/b/a ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 704,426.99 |
| 04/23/2012 | {52} | SOUTHER RHODE ISLAND VOLUNTEERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 500.00 | | 704,926.99 |
| 04/25/2012 | {53} | NTK AVIATION AMERICA, INC | PAYMENT OF SETTLEMENT | 1241-000 | 22,000.00 | | 726,926.99 |
| 04/27/2012 | {48} | CARLIN & WARD PC | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,000.00 | | 727,926.99 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,384.30 | 726,542.69 |
| 05/02/2012 | {50} | PRECISON GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 729,642.69 |
| 05/11/2012 | {47} | ODYSSEY AUTOMOTIVE SPEICIALITY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 6,000.00 | | 735,642.69 |
| 05/16/2012 | 110 | UNITED STATES BANKRUPTCY COURT | PAYMENT FOR FILING FEE FOR ADV PROC 12-1306 | 2700-000 | | 293.00 | 735,349.69 |
| 05/17/2012 | 111 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 7114 | 2410-000 | | 403.50 | 734,946.19 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/2012 | {63} | RAPID REFILL LLC | PAYMENT TOWAARDS SETTLEMENT | 1241-000 | 8,625.00 | | 743,571.19 |
| 05/23/2012 | {52} | SOUTHER RHODE ISLAND VOLUNTEERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 500.00 | | 744,071.19 |
| 05/29/2012 | {57} | COMMERCE CRMG LC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 15,000.00 | | 759,071.19 |
| 05/30/2012 | {48} | CARLIN  & WARD, PC | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,000.00 | | 760,071.19 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,656.30 | 758,414.89 |
| 06/01/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 30,000.00 | | 788,414.89 |
| 06/04/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 791,514.89 |
| 06/18/2012 | {63} | RAPID REFILL, LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 8,625.00 | | 800,139.89 |
| 06/18/2012 | {47} | ODYSSEY AUTOMOTIVE SPECIALTY INC | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 3,000.00 | | 803,139.89 |
| 06/27/2012 | {25} | MSJC D/B/A ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 439.75 | | 803,579.64 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:  22

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3134 | Account #: | **********0519 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/2012 | {25} | MSJC D/B/A ANAGO OF BALTIMORE | PAYMENT TOWARDS SETTLMEMENT | 1241-000 | 439.75 | | 804,019.39 |
| 06/27/2012 | {25} | MSJC D/B/A/ ANAGO OF BALTIMORE | FINAL PAYMENT OF SETTLEMENT | 1241-000 | 439.75 | | 804,459.14 |
| 06/27/2012 | {57} | COMMERCE CRMG | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 809,459.14 |
| 06/27/2012 | {48} | CARLIN & WARD | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 1,000.00 | | 810,459.14 |
| 06/29/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 814,709.14 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,567.07 | 813,142.07 |
| 07/09/2012 | {50} | PRECISION GLOBAL CONSULTING INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 816,242.07 |
| 07/12/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 820,492.07 |
| 07/13/2012 | 112 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 7284 & 7463 | 2410-000 | | 807.00 | 819,685.07 |
| 07/23/2012 | {57} | COMMERCE CRMG, | PAYMENT TOWARDS SETLEMENT | 1241-000 | 5,000.00 | | 824,685.07 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  23

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 10-20324-VFP | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| **Case Name:** | FIRST PRIORITY PAY, LLC | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***3134 | **Account #:** | **********0519 Checking Account |
| **For Period Ending:** | 03/01/2017 | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2012 | {48} | CARLIN & WARD, PC | FINAL PAYMENT OF SETTLEMENT | 1141-000 | 2,000.00 | | 826,685.07 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,787.88 | 824,897.19 |
| 08/03/2012 | {50} | PRECSION GLOBAL CONSULTING INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 827,997.19 |
| 08/09/2012 | {47} | ODYSSEY AUTOMOTIVE SPECIALTY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 6,000.00 | | 833,997.19 |
| 08/17/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 838,247.19 |
| 08/17/2012 | {67} | GCB SERVICES LLC | PAYMENT OF SETTLEMENT ADV. PROC 12-1306 | 1241-000 | 10,000.00 | | 848,247.19 |
| 08/31/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 851,347.19 |
| 08/31/2012 | {57} | COMMERCE CRMG | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 856,347.19 |
| 08/31/2012 | 113 | ACRES LAND TITLE AGENCY, INC. | PAYMENT FOR TITLE SEARCH OF J. CARTER'S HOUSE FILE NO 287652 | 2990-000 | | 450.00 | 855,897.19 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,769.94 | 854,127.25 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  24

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 10-20324-VFP | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| **Case Name:** | FIRST PRIORITY PAY, LLC | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***3134 | **Account #:** | **********0519 Checking Account |
| **For Period Ending:** | 03/01/2017 | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/2012 | 114 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 7769,7680 | 2410-000 | | 807.00 | 853,320.25 |
| 09/13/2012 | {60} | JDA HOBOKEN | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 857,570.25 |
| 09/27/2012 | {57} | COMMERCE CRMG | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 862,570.25 |
| 09/28/2012 | {59} | GREEN APPLE CLEARNERS LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 864,670.25 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,635.09 | 863,035.16 |
| 10/01/2012 | 115 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 7938 | 2410-000 | | 403.50 | 862,631.66 |
| 10/04/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 865,731.66 |
| 10/04/2012 | 116 | UNITED STATES BANKRUPTCY COURT | PAYMENT OF FILING FEE FOR ADV PROC 12-1980 | 2700-000 | | 293.00 | 865,438.66 |
| 10/26/2012 | {60} | JDA HOBOKEN | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 869,688.66 |
| 10/26/2012 | {57} | COMMERCE CRMG | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 874,688.66 |
| 10/26/2012 | {71} | CFO4LIFE, INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 25,000.00 | | 899,688.66 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page:   25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,954.02 | 897,734.64 |
| 11/04/2012 | 117 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 8106 | 2410-000 | | 403.50 | 897,331.14 |
| 11/07/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 900,431.14 |
| 11/16/2012 | {72} | GALLERIA INTERNATIONAL LLC | PAYMENT OF RETURN OF SECURITY DEPOSIT | 1229-000 | 4,473.00 | | 904,904.14 |
| 11/19/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 909,154.14 |
| 11/21/2012 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 911,254.14 |
| 11/27/2012 | {71} | CFO4LIFE, INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 25,000.00 | | 936,254.14 |
| 11/29/2012 | {57} | COMMERCE CRMG | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,000.00 | | 941,254.14 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,853.84 | 939,400.30 |
| 12/03/2012 | {50} | PRECISION GLOBAL CONSULTING | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 3,100.00 | | 942,500.30 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0519 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/06/2012 | 118 | UNITED STATES BANKRUPTCY COURT | PAYMENT OF FILING FEE FOR ADV. PROC 12-2187 | 2700-000 | | 293.00 | 942,207.30 |
| 12/06/2012 | 119 | UNITED STATES BANKRUPTCY COURT | PAYMENT OF FILING FEE FOR ADV. PROC 12-2188 | 2700-000 | | 293.00 | 941,914.30 |
| 12/06/2012 | 120 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 8258 | 2410-000 | | 403.50 | 941,510.80 |
| 12/12/2012 | {60} | JDA HOBOKEN BUSINESS CENTER | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 945,760.80 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 20121213 | 9999-000 | | 941,510.80 | 4,250.00 |
| 01/08/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 20130108 | 9999-000 | | 4,250.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 979,719.73 | 979,719.73 | $0.00 |
| Less: Bank Transfers/CDs | | 597,033.78 | 945,760.80 | |
| **Subtotal** | | **382,685.95** | **33,958.93** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$382,685.95** | **$33,958.93** | |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                *! - transaction has not been cleared*

Exhibit 9
Page:  27

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0568 Money Market Acct-TEXAS |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/2011 | {40} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | FUNDS TURNED OVER BY STATE OF TEXAS WORKFORCE COMMISSION | 1290-000 | 93,192.91 | | 93,192.91 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.29 | | 93,195.20 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.29 | | 93,197.49 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 93,199.86 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.76 | | 93,200.62 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.79 | | 93,201.41 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 178.74 | 93,022.67 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.79 | | 93,023.46 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.68 | 92,806.78 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.38 | 92,813.16 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.76 | | 92,813.92 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 190.70 | 92,623.22 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account #:** | **********0568 Money Market Acct-TEXAS | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 92,624.00 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 183.98 | 92,440.02 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 92,440.77 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 202.63 | 92,238.14 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 92,238.92 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.52 | 92,049.40 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.78 | | 92,050.18 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 201.23 | 91,848.95 |
| 02/13/2012 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2011 FOR CASE #10-20324, PAYMENT OF BOND 016026384 | 2300-000 | | 1,023.64 | 90,825.31 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 181.10 | 90,644.21 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 185.74 | 90,458.47 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0568 Money Market Acct-TEXAS |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 179.18 | 90,279.29 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.52 | 90,075.77 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 178.42 | 89,897.35 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.49 | 89,700.86 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.94 | 89,510.92 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.19 | 89,339.73 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 201.37 | 89,138.36 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 182.65 | 88,955.71 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********4088 20121213 | 9999-000 | | 88,955.71 | 0.00 |

Exhibit 9
Page:  30

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**  10-20324-VFP

**Case Name:**  FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**  **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**  Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**  The Bank of New York Mellon

**Account #:**  **********0568 Money Market Acct-TEXAS

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):**  N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 93,206.05 | 93,206.05 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 88,955.71 | |
| | | Subtotal | | | 93,206.05 | 4,250.34 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $93,206.05 | $4,250.34 | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 31

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/2012 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 2,100.00 |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 941,510.80 | | 943,610.80 |
| 12/19/2012 | {47} | ODYSSEY AUTOMOTIVE SPECIALTY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 500.00 | | 944,110.80 |
| 12/19/2012 | {76} | CHAMPION UROLOGY LTD | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 7,500.00 | | 951,610.80 |
| 12/21/2012 | {57} | COMMERCE CRMG | FINAL PAYMENT OF SETTLEMENT | 1241-000 | 10,000.00 | | 961,610.80 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,388.70 | 960,222.10 |
| 01/02/2013 | {50} | PRECISION GLOBAL CONSULTING | FINAL PAYMENT OF SETTLEMENT | 1241-000 | 6,200.00 | | 966,422.10 |
| 01/09/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,250.00 | | 970,672.10 |
| 01/14/2013 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 972,772.10 |
| 01/15/2013 | 10121 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 8403 | 2410-000 | | 403.50 | 972,368.60 |

{} Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

Exhibit 9
Page: 32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/2013 | {47} | ODYSSEY AUTOMOTIVE SPECIALITY | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 500.00 | | 972,868.60 |
| 01/17/2013 | {60} | JDA HOBOKEN BUSINESS CENTER | FINAL PAYMENT OF SETTLEMENT | 1241-000 | 4,250.00 | | 977,118.60 |
| 01/25/2013 | {76} | CHAMPION UROLOGY LTD | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 7,500.00 | | 984,618.60 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,680.03 | 982,938.57 |
| 02/13/2013 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 985,038.57 |
| 02/15/2013 | 10122 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 8553 | 2410-000 | | 403.50 | 984,635.07 |
| 02/21/2013 | {74} | EARLY LEARNING COALITION | PAYMENT TOWARDS SETTLEMENT - ADV PROC 12-2188 | 1241-000 | 7,378.01 | | 992,013.08 |
| 02/21/2013 | {76} | CHAMPION UROLOGY LTD | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 7,500.00 | | 999,513.08 |
| 02/27/2013 | {47} | ODYSSEY AUTOMOTIVE | PAYMENT TOWARDS SETTLEMENT | 1141-000 | 500.00 | | 1,000,013.08 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,441.54 | 998,571.54 |
| 03/13/2013 | {59} | GREEN APPLE CLEANERS LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 1,000,671.54 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  33

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/2013 | {70} | COX BYINGTON TRUST ACCT FOR DATA PROCESSING | PAYMENT TOWARDS SETTLEMENT ADV. PROC 12-1059 | 1241-000 | 7,500.00 | | 1,008,171.54 |
| 03/26/2013 | {83} | SUB SHOPPES HOLDINGS CO | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,166.66 | | 1,010,338.20 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,515.63 | 1,008,822.57 |
| 04/01/2013 | {73} | ADNAN AFZAL, MD | PAYMENT TOWARDS SETTLEMENT ADV. PROC 12-2188 | 1241-000 | 16,666.66 | | 1,025,489.23 |
| 04/03/2013 | {84} | SUSY DORN PRODUCTIONS LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,200.00 | | 1,027,689.23 |
| 04/08/2013 | 10123 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 8715 & 8722 | 2410-000 | | 807.00 | 1,026,882.23 |
| 04/11/2013 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 1,028,982.23 |
| 04/15/2013 | {70} | COX BYINGTON CORMWIN TRUST ACCT FOR DPS | PAYMENT TOWARDS SETTLEMENT ADV. PROC 12-1059 | 1241-000 | 7,500.00 | | 1,036,482.23 |
| 04/15/2013 | {84} | SUSY DORN PRODUCTIONS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,400.00 | | 1,040,882.23 |
| 04/19/2013 | {80} | MARKETVISION/GATEWAY RESEARCH | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 4,250.00 | | 1,045,132.23 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/2013 | {83} | SUB SHOPPES HOLDING COMPANY | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,166.66 | | 1,047,298.89 |
| 04/29/2013 | {82} | RPM CENTRAL VALLEY OPERATING-REGO INVESTMENT | PAYMENT OF SETTLEMENT | 1241-000 | 2,500.00 | | 1,049,798.89 |
| 04/29/2013 | {73} | ADNAN AFZAL, MD | PAYMENT OF SETTLEMENT ADV. PROC 12-2188 | 1241-000 | 16,666.66 | | 1,066,465.55 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,718.60 | 1,064,746.95 |
| 05/01/2013 | 10124 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 8869 & 9022 | 2410-000 | | 807.00 | 1,063,939.95 |
| 05/08/2013 | {59} | GREEN APPLE CLEANERS LLC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 1,066,039.95 |
| 05/28/2013 | {73} | ADNAN AFZAL | PAYMENT TOWARDS SETTLEMENT ADV. PROC 12-2188 | 1241-000 | 16,666.67 | | 1,082,706.62 |
| 05/30/2013 | {83} | SUB SHOPPES HOLDING CO | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,166.67 | | 1,084,873.29 |

Exhibit 9
Page:  35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2013 | {68} | THE HARTFORD INSURANCE | PAYMENT OF SETTTLEMENT OF ACTION AGAINST HARTFORD INSURANCE COMPANY ADV. PROC 12-1180 | 1249-000 | 440,000.00 | | 1,524,873.29 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,715.76 | 1,523,157.53 |
| 06/17/2013 | {59} | GREEN APPLE CLEANERS | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 2,100.00 | | 1,525,257.53 |
| 06/25/2013 | 10125 | UNITED STATES BANKRUPTCY COURT | PAYMENT OF FILING FEE FOR ADV PROC 13-1498 | 2700-000 | | 293.00 | 1,524,964.53 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,100.75 | 1,522,863.78 |
| 07/01/2013 | 10126 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 9348 | 2410-000 | | 403.50 | 1,522,460.28 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,548.45 | 1,519,911.83 |
| 08/20/2013 | {78} | ATLANTA BAY BREEZE | PAYMENT TOWARDS SETTLEMENT ADV PROC 13-1498 | 1241-000 | 5,250.00 | | 1,525,161.83 |
| 08/20/2013 | {85} | DOUGLASVILLE BAY BREEZE | PAYMENT TOWARDS SETTLEMENT ADV PROC 13-1498 | 1241-000 | 8,500.00 | | 1,533,661.83 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 36

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/26/2013 | 10127 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 9772 | 2410-000 | | 403.50 | 1,533,258.33 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,318.80 | 1,530,939.53 |
| 09/20/2013 | {78} | ATLANTA BAY  BREEZE INC | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,250.00 | | 1,536,189.53 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,252.18 | 1,533,937.35 |
| 10/14/2013 | 10128 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 9516 AND 9934 | 2410-000 | | 807.00 | 1,533,130.35 |
| 10/21/2013 | {78} | ATLANTA BAY BREEZE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,250.00 | | 1,538,380.35 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,567.82 | 1,535,812.53 |
| 11/14/2013 | {78} | ATLANTA BAY BREEZE | PAYMENT TOWARDS SETTLEMENT | 1241-000 | 5,250.00 | | 1,541,062.53 |
| 11/14/2013 | 10129 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 10083 | 2410-000 | | 403.50 | 1,540,659.03 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,182.42 | 1,538,476.61 |
| 12/02/2013 | 10130 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 10234 | 2410-000 | | 403.50 | 1,538,073.11 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 37

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,573.20 | 1,535,499.91 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,411.61 | 1,533,088.30 |
| 02/04/2014 | 10131 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 10385 & 10524 | 2410-000 | | 807.00 | 1,532,281.30 |
| 02/05/2014 | 10132 | BLUE HOST, INC | PAYMENT FOR HOSTING WEBSITE | 2990-000 | | 83.40 | 1,532,197.90 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,173.84 | 1,530,024.06 |
| 03/04/2014 | 10133 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 10666 | 2410-000 | | 403.50 | 1,529,620.56 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,247.56 | 1,527,373.00 |
| 04/07/2014 | 10134 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 147A | 2410-000 | | 403.50 | 1,526,969.50 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,476.29 | 1,524,493.21 |
| 05/05/2014 | 10135 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 291A | 2410-000 | | 403.50 | 1,524,089.71 |
| 05/14/2014 | 10136 | NICKLEFISH | PAYMENT FOR UPDATES TO WEBSITE | 2990-000 | | 250.00 | 1,523,839.71 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 38

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/2014 | {75} | BANK OF AMERICA FOR NATIONAL ENVIR. WASTE | PAYMENT OF SETTLEMENT OF JUDGMENT | 1241-000 | 5,000.00 | | 1,528,839.71 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,317.02 | 1,526,522.69 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,243.04 | 1,524,279.65 |
| 07/16/2014 | 10137 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 433A & 576A | 2410-000 | | 807.00 | 1,523,472.65 |
| 07/29/2014 | 10138 | BINGHAM HESS COBLENTZ & BELL, PC | PAYMENT OF SPECIAL COUNSEL FEES PER COURT ORDER OF JULY 28,2014 | 3210-000 | | 2,489.00 | 1,520,983.65 |
| 07/29/2014 | 10139 | BINGHAM HESS COBLENTZ & BELL, PC | PAYMENT OF SPECIAL COUNSEL EXPENSE PER COURT ORDER OF JULY 28,2014 | 3220-000 | | 359.75 | 1,520,623.90 |
| 07/29/2014 | 10140 | NATHAN UNGER | PAYMENT OF FEES FOR INSURANCE EXPERT/CONSULANT PER COURT ORDER OF JULY 29,2014 | 3731-000 | | 10,850.00 | 1,509,773.90 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,548.75 | 1,507,225.15 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,219.49 | 1,505,005.66 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/2014 | 10141 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 858A & 718A | 2410-000 | | 807.00 | 1,504,198.66 |
| 09/24/2014 | 10142 | KORN HYNES ADVERTISING | PAYMENT FOR CHANGES TO WEB SITE PER INVOICE 091403 | 2990-000 | | 100.31 | 1,504,098.35 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,441.26 | 1,501,657.09 |
| 10/13/2014 | 10143 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICE 993A | 2410-000 | | 403.50 | 1,501,253.59 |
| 10/30/2014 | {70} | COX, BYINGTON, BRUMLOW & TWYMAN, TRUST ACCT | PAYMENT OF THE SETTLEMENT | 1241-000 | 30,000.00 | | 1,531,253.59 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,360.57 | 1,528,893.02 |
| 11/06/2014 | 10144 | HELLRING LINDEMAN GOLDSTEIN SIEGAL | PAYMENT OF ATTORNEY FEES PER COURT ORDER OF NOVEMBER 5, 2014 | 3210-000 | | 666,755.25 | 862,137.77 |
| 11/06/2014 | 10145 | HELLRING LINDEMAN GOLDSTEIN SIEGAL | PAYMENT OF ATTORNEY EXPENSES PER COURT ORDER OF NOVEMBER 5, 2014 | 3220-000 | | 14,542.18 | 847,595.59 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,536.11 | 846,059.48 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page:   40

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2014 | 10146 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 1127A AND 1255A | 2410-000 | | 807.00 | 845,252.48 |
| 12/10/2014 | 10147 | BEDERSON , LLP | PAYMENT OF ACCOUNTANTS FEES PER COURT ORDER OF DECEMBER 10,2014 | 3410-000 | | 392,299.75 | 452,952.73 |
| 12/10/2014 | 10148 | BEDERSON , LLP | PAYMENT OF ACCOUNTANTS EX'PENSES PER COURT ORDER OF DECEMBER 10,2014 | 3420-000 | | 7,613.79 | 445,338.94 |
| 12/11/2014 | 10149 | KORN HYNES ADVERTISING | PAYMENT FOR CHANGES TO WEB SITE PER INVOICE 111417 | 2990-000 | | 120.38 | 445,218.56 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,155.63 | 444,062.93 |
| 01/08/2015 | | From Account #******4667 | TRANSFER TO CLOSE ACCOUNT | 9999-000 | 86,704.12 | | 530,767.05 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 763.43 | 530,003.62 |
| 02/09/2015 | 10150 | BLUE HOST, INC | PAYMENT FOR WEBSITE HOSTING | 2990-000 | | 143.88 | 529,859.74 |
| 02/23/2015 | 10151 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE PER INVOICES 1431A & 1556A | 2410-000 | | 807.00 | 529,052.74 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 41

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/2015 | 10152 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 11/30/2014 FOR CASE #10-20324 | 2300-000 | | 503.86 | 528,548.88 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 711.51 | 527,837.37 |
| 03/06/2015 | 10153 | WILLIAM J. LAYNG, ESQ | PAYMENT OF SPECIAL COUNSEL FEES PER COURT ORDER OF FEB. 25, 2015 | 3210-000 | | 9,000.00 | 518,837.37 |
| 03/06/2015 | 10154 | WILLIAM J. LAYNG, ESQ | PAYMENT OF SPECIAL COUNSEL EXPENSES PER COURT ORDER OF FEB. 25, 2015 | 3220-000 | | 367.01 | 518,470.36 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 803.18 | 517,667.18 |
| 04/27/2015 | 10155 | C. MARINO RECORDS MANAGEMENT | PAYMENT FOR STORAGE AND DESTRUCTION OF RECORDS PER COURT ORDER PER INVOICES 1522A,1889A AND 1890A | 2410-000 | | 1,701.00 | 515,966.18 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 744.58 | 515,221.60 |
| 10/21/2015 | 10156 | Benjamin A. Stanziale, Jr. | PAYMENT OF TRUSTEE'S COMM PER COURT ORDER OF OCT. 21,2015 | 2100-000 | | 75,596.72 | 439,624.88 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page: 42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2015 | 10157 | Benjamin A. Stanziale, Jr. | PAYMENT OF TRUSTEE EXPENSES PER COURT ORDER COURT ORDER OF OCT 21, 2015 | 2200-000 | | 1,189.00 | 438,435.88 |
| 10/21/2015 | 10158 | HELLRING LINDEMAN GOLDSTEIN SIEGEL | PAYMENT OF ATTORNEY FEES PER COURT ORDER OF JUNE 12, 2015 | 3210-000 | | 25,295.00 | 413,140.88 |
| 10/21/2015 | 10159 | HELLRING LINDEMAN GOLDSTEIN SIEGEL | PAYMENT OF ATTORNEY EXPENSES PER COURT ORDER OF JUNE 12,2015 | 3220-000 | | 788.02 | 412,352.86 |
| 10/21/2015 | 10160 | BEDERSON, LLP | PAYMENT OF ACCOUNTANT FEES PER COURT ORDER OF MAY 15,2015 | 3410-000 | | 10,994.00 | 401,358.86 |
| 10/21/2015 | 10161 | BEDERSON, LLP | PAYMENT OF ACCOUNTANT EXPENSES PER COURT ORDER OF MAY 15, 2015 | 3420-000 | | 276.60 | 401,082.26 |
| 11/16/2015 | 10162 | STATE OF NEW JERSEY | Dividend paid 32.63% on $11,271.97 \| Claim # C837 \| Filed: $11,271.97 | 5800-000 | | 3,677.95 | 397,404.31 |
| 11/16/2015 | 10163 | IRS | Dividend paid 32.63% on $548,342.49 \| Claim # 64P-3 \| Filed: $548,342.49 | 5800-000 | | 178,919.80 | 218,484.51 |

Exhibit 9
Page:   43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10164 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Dividend paid 32.63% on $2,151.86 \| Claim # 649P \| Filed: $2,151.86 | 5800-000 | | 702.13 | 217,782.38 |
| 11/16/2015 | 10165 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | Dividend paid 32.62% on $27.10 \| Claim # 727 \| Filed: $27.10 | 5800-000 | | 8.84 | 217,773.54 |
| 11/16/2015 | 10166 | STATE OF NEW JERSEY | Dividend paid 93.89% on $17,888.60 \| Claim # 856P \| Filed: $17,888.60 | 5800-000 | | 16,794.93 | 200,978.61 |
| 11/16/2015 | 10167 | STATE OF FLORIDA DEPARTMENT OF REVENUE | Dividend paid 32.63% on $600.00 \| Claim # 862 \| Filed: $600.00 Stopped on 03/17/2016 | 5800-000 | | 195.78 | 200,782.83 |
| 11/16/2015 | 10168 | STATE OF FLORIDA DEPARTMENT OF REVENUE | Dividend paid 32.63% on $260.00 \| Claim # 863 \| Filed: $260.00 | 5800-000 | | 84.84 | 200,697.99 |
| 11/16/2015 | 10169 | STATE OF NEW YORK | Dividend paid 32.63% on $262.50 \| Claim # 965 \| Filed: $262.50 | 5800-000 | | 85.65 | 200,612.34 |
| 11/16/2015 | 10170 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | Dividend paid 32.62% on $58.61 \| Claim # 980P \| Filed: $58.61 | 5800-000 | | 19.12 | 200,593.22 |

Exhibit 9
Page:  44

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10171 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Dividend paid 100.00% on $50.34 \| Claim # 981 \| Filed: $154.28 | 5800-000 | | 50.34 | 200,542.88 |
| 11/16/2015 | 10172 | OAK HILL CONTROLS LLC | Dividend paid 1.11% on $18,518.00 \| Claim # 1 \| Filed: $18,518.00 | 7100-000 | | 205.80 | 200,337.08 |
| 11/16/2015 | 10173 | TASC FOR TEENS INC | Dividend paid 1.11% on $1,285.48 \| Claim # 2 \| Filed: $1,285.48 | 7100-000 | | 14.30 | 200,322.78 |
| 11/16/2015 | 10174 | AT HOME COMPANION | Dividend paid 1.11% on $2,050.73 \| Claim # 3 \| Filed: $2,050.73 | 7100-000 | | 22.80 | 200,299.98 |
| 11/16/2015 | 10175 | EXPERT DRUG TESTING INC | Dividend paid 1.11% on $1,427.18 \| Claim # 4 \| Filed: $1,427.18 Stopped on 03/17/2016 | 7100-000 | | 15.87 | 200,284.11 |
| 11/16/2015 | 10176 | PULEO'S AUTO CLINIC LLC | Dividend paid 1.11% on $2,395.49 \| Claim # 5 \| Filed: $2,395.49 | 7100-000 | | 26.63 | 200,257.48 |
| 11/16/2015 | 10177 | IASIMONE PLUMBING- HEATING & DRAIN CLEANI | Dividend paid 1.11% on $5,022.19 \| Claim # 7 \| Filed: $5,022.19 | 7100-000 | | 55.81 | 200,201.67 |
| 11/16/2015 | 10178 | JW LIFE MANAGEMENT SPECIALIST INC | Dividend paid 1.11% on $1,436.12 \| Claim # 8 \| Filed: $1,436.12 | 7100-000 | | 15.96 | 200,185.71 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  45

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            10-20324-VFP

**Case Name:**       FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**   **-***3134

**For Period Ending:**   03/01/2017

**Trustee Name:**        Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**            Rabobank, N.A.

**Account #:**            ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10179 | HARKESS SALTER & STEIN LLC | Dividend paid 1.11% on $555.36 \| Claim # 9 \| Filed: $555.36 | 7100-000 | | 6.17 | 200,179.54 |
| 11/16/2015 | 10180 | KAPS & BARTO, ESQS. | Dividend paid 1.11% on $9,519.58 \| Claim # 11 \| Filed: $9,519.58 | 7100-000 | | 105.79 | 200,073.75 |
| 11/16/2015 | 10181 | CARABINERS INDOOR CLIMBING INC | Dividend paid 1.11% on $1,672.37 \| Claim # 12 \| Filed: $1,672.37 | 7100-000 | | 18.59 | 200,055.16 |
| 11/16/2015 | 10182 | CHARLES D WHALEY | Dividend paid 1.11% on $3,020.74 \| Claim # 13 \| Filed: $3,020.74 | 7100-000 | | 33.57 | 200,021.59 |
| 11/16/2015 | 10183 | LE TREND | Dividend paid 1.11% on $15,000.00 \| Claim # 14 \| Filed: $15,000.00 | 7100-000 | | 166.70 | 199,854.89 |
| 11/16/2015 | 10184 | MATTESSICH PROPERTIES OF CENTRAL NEW YOR | Dividend paid 1.11% on $1,926.09 \| Claim # 15 \| Filed: $1,926.09 | 7100-000 | | 21.41 | 199,833.48 |
| 11/16/2015 | 10185 | KIDS IN SHAPE PHYSICAL THERAPY LLC | Dividend paid 1.11% on $6,704.29 \| Claim # 16 \| Filed: $6,704.29 | 7100-000 | | 74.51 | 199,758.97 |
| 11/16/2015 | 10186 | SPEIGHT FAMILY MEDICAL LLC | Dividend paid 1.11% on $24,177.64 \| Claim # 17 \| Filed: $24,177.64 | 7100-000 | | 268.69 | 199,490.28 |
| 11/16/2015 | 10187 | CJG INC | Dividend paid 1.11% on $12,015.44 \| Claim # 19 \| Filed: $12,015.44 | 7100-000 | | 133.53 | 199,356.75 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page:  46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10188 | LINX GOLF MANAGEMENT INC | Dividend paid 1.11% on $3,493.13 \| Claim # 20 \| Filed: $3,493.13 | 7100-000 | | 38.82 | 199,317.93 |
| 11/16/2015 | 10189 | GORDONS MANAGEMENT SERVICES INC | Dividend paid 1.11% on $1,667.73 \| Claim # 22 \| Filed: $1,667.73 | 7100-000 | | 18.53 | 199,299.40 |
| 11/16/2015 | 10190 | AAA RESTAURANT FIRE CONTROL INC. | Dividend paid 1.11% on $6,000.00 \| Claim # 23 \| Filed: $6,000.00 | 7100-000 | | 66.68 | 199,232.72 |
| 11/16/2015 | 10191 | REAL PROPERTY MANANGEMENT NORTH | Dividend paid 1.11% on $4,713.15 \| Claim # 24 \| Filed: $4,713.15 Voided on 03/04/2016 | 7100-000 | | 52.38 | 199,180.34 |
| 11/16/2015 | 10192 | NEKO METROWEST LLC | Dividend paid 1.11% on $7,301.00 \| Claim # 25 \| Filed: $7,301.00 Stopped on 03/17/2016 | 7100-000 | | 81.14 | 199,099.20 |
| 11/16/2015 | 10193 | PIECES OF THE PUZZLE LEARNING CENTER INC | Dividend paid 1.11% on $2,463.62 \| Claim # 28 \| Filed: $2,463.62 | 7100-000 | | 27.38 | 199,071.82 |
| 11/16/2015 | 10194 | AWZ ENGINEERING INC | Dividend paid 1.11% on $1,251.83 \| Claim # 29 \| Filed: $1,251.83 | 7100-000 | | 13.91 | 199,057.91 |

Exhibit 9
Page: 47

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP
**Case Name:** FIRST PRIORITY PAY, LLC
**Taxpayer ID #:** **-***3134
**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)
**Bank Name:** Rabobank, N.A.
**Account #:** ******4666 Checking Account
**Blanket Bond (per case limit):** $41,113,683.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10195 | CHAMPION MARTIAL ARTS INC | Dividend paid 1.11% on $1,009.25 \| Claim # 30 \| Filed: $1,009.25 Voided on 03/04/2016 | 7100-000 | | 11.22 | 199,046.69 |
| 11/16/2015 | 10196 | LOPIANO, KENNY & STINSON LLC | Dividend paid 1.11% on $9,103.18 \| Claim # 31 \| Filed: $9,103.18 | 7100-000 | | 101.17 | 198,945.52 |
| 11/16/2015 | 10197 | JITTERBUG PRODUCTIONS INCORPORATED | Dividend paid 1.11% on $513.78 \| Claim # 32 \| Filed: $513.78 | 7100-000 | | 5.71 | 198,939.81 |
| 11/16/2015 | 10198 | DR. BETH BROWDY OPTOMETRIST | Dividend paid 1.11% on $870.47 \| Claim # 33 \| Filed: $870.47 | 7100-000 | | 9.67 | 198,930.14 |
| 11/16/2015 | 10199 | SAM THE CARPET MAN INC | Dividend paid 1.11% on $858.43 \| Claim # 35 \| Filed: $858.43 Voided on 03/04/2016 | 7100-000 | | 9.54 | 198,920.60 |
| 11/16/2015 | 10200 | A TO Z WIRELESS SOLUTIONS INC | Dividend paid 1.11% on $5,182.03 \| Claim # 37 \| Filed: $5,182.03 Stopped on 03/17/2016 | 7100-000 | | 57.59 | 198,863.01 |
| 11/16/2015 | 10201 | YASODA INC | Dividend paid 1.11% on $2,420.80 \| Claim # 39 \| Filed: $2,420.80 | 7100-000 | | 26.90 | 198,836.11 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  48

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10202 | FLY BY NIGHT TRUCKING INC | Dividend paid 1.11% on $630.00 | Claim # 40 | Filed: $630.00 | 7100-000 | | 7.00 | 198,829.11 |
| 11/16/2015 | 10203 | MONTGOMERY CAPITAL | Dividend paid 1.11% on $1,635.84 | Claim # 41 | Filed: $1,635.84 | 7100-000 | | 18.18 | 198,810.93 |
| 11/16/2015 | 10204 | LK SHANAHAN INC | Dividend paid 1.11% on $598.12 | Claim # 42 | Filed: $598.12 Voided on 03/04/2016 | 7100-000 | | 6.65 | 198,804.28 |
| 11/16/2015 | 10205 | LEARN AND PLAY ACADEMY INC | Dividend paid 1.11% on $498.98 | Claim # 44 | Filed: $498.98 | 7100-000 | | 5.55 | 198,798.73 |
| 11/16/2015 | 10206 | JOANNA M NICOLAY MELONOMA FOUNDATION, INC. | Dividend paid 1.11% on $16,572.84 | Claim # 46 | Filed: $16,572.84 Stopped on 03/17/2016 | 7100-000 | | 184.18 | 198,614.55 |
| 11/16/2015 | 10207 | BOREALE SYSTEMS INC | Dividend paid 1.11% on $6,301.74 | Claim # 47 | Filed: $6,301.74 | 7100-000 | | 70.03 | 198,544.52 |
| 11/16/2015 | 10208 | SOLOMON FINANCIAL LLC | Dividend paid 1.11% on $904.84 | Claim # 48 | Filed: $904.84 Stopped on 03/17/2016 | 7100-000 | | 10.06 | 198,534.46 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                     ! - transaction has not been cleared

Exhibit 9
Page: 49

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10209 | MARIO L VELEZ | Dividend paid 1.11% on $2,787.30 \| Claim # 49 \| Filed: $2,787.30 | 7100-000 | | 30.98 | 198,503.48 |
| 11/16/2015 | 10210 | SHADOW BROOK SWIM CLUB | Dividend paid 1.11% on $17,963.92 \| Claim # 50 \| Filed: $17,963.92 | 7100-000 | | 199.64 | 198,303.84 |
| 11/16/2015 | 10211 | JAMIE MAZZARELLI | Dividend paid 1.11% on $2,671.29 \| Claim # 51 \| Filed: $2,671.29 | 7100-000 | | 29.69 | 198,274.15 |
| 11/16/2015 | 10212 | FATHER N SON TRANSPORTATION INC | Dividend paid 1.11% on $1,403.12 \| Claim # 54 \| Filed: $1,403.12 | 7100-000 | | 15.59 | 198,258.56 |
| 11/16/2015 | 10213 | GEORGE WEBB CONSTRUCTION | Dividend paid 1.11% on $624.15 \| Claim # 55 \| Filed: $624.15 | 7100-000 | | 6.94 | 198,251.62 |
| 11/16/2015 | 10214 | C. H. MARTIN, INC. | Dividend paid 1.11% on $2,084.38 \| Claim # 57 \| Filed: $2,084.38 | 7100-000 | | 23.16 | 198,228.46 |
| 11/16/2015 | 10215 | TERM ENTERPRISES INC | Dividend paid 1.11% on $6,835.01 \| Claim # 58 \| Filed: $6,835.01 | 7100-000 | | 75.96 | 198,152.50 |
| 11/16/2015 | 10216 | EMPIRE DENTAL CARE, P.C. | Dividend paid 1.11% on $13,426.66 \| Claim # 59 \| Filed: $13,426.66 | 7100-000 | | 149.21 | 198,003.29 |
| 11/16/2015 | 10217 | CORE TELECOM SYSTEMS INC. | Dividend paid 1.11% on $32,390.62 \| Claim # 61 \| Filed: $32,390.62 | 7100-000 | | 359.96 | 197,643.33 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9

Page: 50

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10218 | WAV GROUP INC. | Dividend paid 1.11% on $18,708.02 \| Claim # 62 \| Filed: $18,708.02 | 7100-000 | | 207.91 | 197,435.42 |
| 11/16/2015 | 10219 | UPSCALE PHOTOGRAPHY, LLC | Dividend paid 1.11% on $3,811.28 \| Claim # 63 \| Filed: $3,811.28 | 7100-000 | | 42.36 | 197,393.06 |
| 11/16/2015 | 10220 | INES MATURANA SENDOYA | Dividend paid 1.11% on $1,685.97 \| Claim # 65 \| Filed: $1,685.97 | 7100-000 | | 18.74 | 197,374.32 |
| 11/16/2015 | 10221 | ADVANCED TECHNOLOGY AND DIVERSIFIED PROD | Dividend paid 1.11% on $3,720.23 \| Claim # 66U \| Filed: $3,720.23 | 7100-000 | | 41.34 | 197,332.98 |
| 11/16/2015 | 10222 | JUNE MANAGEMENT CONSULTANTS INC | Dividend paid 1.11% on $26,339.02 \| Claim # 67 \| Filed: $26,339.02 | 7100-000 | | 292.71 | 197,040.27 |
| 11/16/2015 | 10223 | HIGHLANDS ABSTRACT LTD | Dividend paid 1.11% on $950.00 \| Claim # 68 \| Filed: $950.00 | 7100-000 | | 10.56 | 197,029.71 |
| 11/16/2015 | 10224 | TOMAHAWK TRANSPORTATION, LLC | Dividend paid 1.11% on $3,292.79 \| Claim # 69 \| Filed: $3,292.79 | 7100-000 | | 36.59 | 196,993.12 |
| 11/16/2015 | 10225 | REDFIELD FARM LLC | Dividend paid 1.11% on $13,261.89 \| Claim # 70 \| Filed: $13,261.89 | 7100-000 | | 147.38 | 196,845.74 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10226 | ROXYJOHN INC. | Dividend paid 1.11% on $6,867.74 \| Claim # 71 \| Filed: $6,867.74 Stopped on 03/17/2016 | 7100-000 | | 76.32 | 196,769.42 |
| 11/16/2015 | 10227 | AGAVE TRANSPORTATION LLC | Dividend paid 1.11% on $10,849.13 \| Claim # 73 \| Filed: $10,849.13 Stopped on 03/17/2016 | 7100-000 | | 120.57 | 196,648.85 |
| 11/16/2015 | 10228 | LEGACY EFFECTS, LLC | Dividend paid 1.11% on $558,463.47 \| Claim # 74 \| Filed: $558,463.47 | 7100-000 | | 6,206.32 | 190,442.53 |
| 11/16/2015 | 10229 | VICINITY PUBLICATIONS, INC. | Dividend paid 1.11% on $5,020.26 \| Claim # 77 \| Filed: $5,020.26 | 7100-000 | | 55.79 | 190,386.74 |
| 11/16/2015 | 10230 | PAUL J CARR | Dividend paid 1.11% on $500.00 \| Claim # 78 \| Filed: $500.00 | 7100-000 | | 5.56 | 190,381.18 |
| 11/16/2015 | 10231 | TOMANDTIM ENTERPRISES LLC | Dividend paid 1.11% on $1,124.71 \| Claim # 79 \| Filed: $1,124.71 | 7100-000 | | 12.50 | 190,368.68 |
| 11/16/2015 | 10232 | PJ OCEAN | Dividend paid 1.11% on $1,975.96 \| Claim # 80 \| Filed: $1,975.96 | 7100-000 | | 21.96 | 190,346.72 |
| 11/16/2015 | 10233 | PJ BRICK INC. | Dividend paid 1.11% on $1,312.92 \| Claim # 81 \| Filed: $1,312.92 | 7100-000 | | 14.59 | 190,332.13 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 52

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10234 | GANFIELD MFR THERAPUTICS LTD | Dividend paid 1.11% on $2,346.11 \| Claim # 83 \| Filed: $2,346.11 | 7100-000 | | 26.07 | 190,306.06 |
| 11/16/2015 | 10235 | DERRIG MANAGEMENT, INC. | Dividend paid 1.11% on $23,299.48 \| Claim # 84 \| Filed: $23,299.48 | 7100-000 | | 258.93 | 190,047.13 |
| 11/16/2015 | 10236 | DERRIG BUILDERS, INC. | Dividend paid 1.11% on $18,471.46 \| Claim # 85 \| Filed: $18,471.46 | 7100-000 | | 205.28 | 189,841.85 |
| 11/16/2015 | 10237 | SHAUN HEFNER COMPANY LLC | Dividend paid 1.11% on $1,840.57 \| Claim # 86 \| Filed: $1,840.57 | 7100-000 | | 20.45 | 189,821.40 |
| 11/16/2015 | 10238 | NY REHABILITATIVE SERVICES LLC | Dividend paid 1.11% on $3,319.11 \| Claim # 87 \| Filed: $3,319.11 | 7100-000 | | 36.89 | 189,784.51 |
| 11/16/2015 | 10239 | THE SOFT FORGE, INC. | Dividend paid 1.11% on $9,521.88 \| Claim # 88 \| Filed: $9,521.88 Stopped on 03/17/2016 | 7100-000 | | 105.82 | 189,678.69 |
| 11/16/2015 | 10240 | FIRST CITY REAL ESTATE GROUP LLC | Dividend paid 1.11% on $1,127.87 \| Claim # 89 \| Filed: $1,127.87 | 7100-000 | | 12.53 | 189,666.16 |
| 11/16/2015 | 10241 | STANLEY REED | Dividend paid 1.11% on $16,471.09 \| Claim # 90 \| Filed: $16,471.09 | 7100-000 | | 183.05 | 189,483.11 |

Exhibit 9

Page:  53

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 10-20324-VFP | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| **Case Name:** | FIRST PRIORITY PAY, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3134 | **Account #:** | ******4666 Checking Account |
| **For Period Ending:** | 03/01/2017 | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10242 | DUBOIS MANAGEMENT CO | Dividend paid 1.11% on $7,441.17 \| Claim # 91 \| Filed: $7,441.17 | 7100-000 | | 82.70 | 189,400.41 |
| 11/16/2015 | 10243 | TOURVILLE ENTERPRISES INC | Dividend paid 1.11% on $12,542.79 \| Claim # 92 \| Filed: $12,542.79 | 7100-000 | | 139.39 | 189,261.02 |
| 11/16/2015 | 10244 | REGO INVESTMENTS CENTRAL VALLEY | Dividend paid 1.11% on $20,042.43 \| Claim # 93 \| Filed: $20,042.43 | 7100-000 | | 222.74 | 189,038.28 |
| 11/16/2015 | 10245 | ADNAN AFZAL MD PA | Dividend paid 1.11% on $75,221.12 \| Claim # 94 \| Filed: $75,221.12 | 7100-000 | | 835.95 | 188,202.33 |
| 11/16/2015 | 10246 | DANIEL R WILHELM | Dividend paid 1.11% on $2,923.66 \| Claim # 95 \| Filed: $2,923.66 | 7100-000 | | 32.49 | 188,169.84 |
| 11/16/2015 | 10247 | GOURMET BOUTIQUE, LLC | Dividend paid 1.11% on $10,127.85 \| Claim # 96 \| Filed: $10,127.85 | 7100-000 | | 112.55 | 188,057.29 |
| 11/16/2015 | 10248 | FRANCU ONE LLC | Dividend paid 1.11% on $14,916.94 \| Claim # 98 \| Filed: $14,916.94 | 7100-000 | | 165.78 | 187,891.51 |
| 11/16/2015 | 10249 | EDUCATIONAL CONSULTING GROUP | Dividend paid 1.11% on $1,115.18 \| Claim # 99 \| Filed: $1,115.18 | 7100-000 | | 12.39 | 187,879.12 |
| 11/16/2015 | 10250 | DELIVERANCE BIBLE CHURCH | Dividend paid 1.11% on $10,747.08 \| Claim # 101 \| Filed: $10,747.08 | 7100-000 | | 119.43 | 187,759.69 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  54

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10251 | SOUTHERN CALIFORNIA CUSTOM WINDOWS AND D | Dividend paid 1.11% on $563.02 | Claim # 102 | Filed: $563.02 Stopped on 03/17/2016 | 7100-000 | | 6.26 | 187,753.43 |
| 11/16/2015 | 10252 | WILLIAM J MIDON | Dividend paid 1.11% on $3,481.22 | Claim # 104 | Filed: $3,481.22 | 7100-000 | | 38.69 | 187,714.74 |
| 11/16/2015 | 10253 | CM DOTY OF VICTORY LANE INC. | Dividend paid 1.11% on $503.73 | Claim # 105 | Filed: $503.73 | 7100-000 | | 5.60 | 187,709.14 |
| 11/16/2015 | 10254 | SWISSTEKNIK LLC | Dividend paid 1.11% on $8,564.95 | Claim # 106 | Filed: $8,564.95 | 7100-000 | | 95.18 | 187,613.96 |
| 11/16/2015 | 10255 | TAYLOR ASSOCIATES | Dividend paid 1.11% on $1,335.10 | Claim # 107 | Filed: $1,335.10 | 7100-000 | | 14.84 | 187,599.12 |
| 11/16/2015 | 10256 | TROLAN & TROLAN | Dividend paid 1.11% on $6,229.01 | Claim # 108 | Filed: $6,229.01 | 7100-000 | | 69.22 | 187,529.90 |
| 11/16/2015 | 10257 | SHERRI SHUBIN COHEN & DANIEL M. COHEN | Dividend paid 1.11% on $1,128.24 | Claim # 109 | Filed: $1,128.24 | 7100-000 | | 12.54 | 187,517.36 |
| 11/16/2015 | 10258 | INPHARMATICS SOLUTIONS GROUP, LLC | Dividend paid 1.11% on $4,130.04 | Claim # 110 | Filed: $4,130.04 | 7100-000 | | 45.90 | 187,471.46 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page:  55

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10259 | DINNER TRAINS OF NEW ENGLAND | Dividend paid 1.11% on $2,985.23 \| Claim # 112 \| Filed: $2,985.23 | 7100-000 | | 33.18 | 187,438.28 |
| 11/16/2015 | 10260 | SJ KIM INC | Dividend paid 1.11% on $3,474.06 \| Claim # 113 \| Filed: $3,474.06 | 7100-000 | | 38.61 | 187,399.67 |
| 11/16/2015 | 10261 | NAVASOFT INC. | Dividend paid 1.11% on $2,872.46 \| Claim # 116 \| Filed: $2,872.46 Stopped on 03/17/2016 | 7100-000 | | 31.92 | 187,367.75 |
| 11/16/2015 | 10262 | GIGA MED I LLC | Dividend paid 1.11% on $16,017.87 \| Claim # 117 \| Filed: $16,017.87 | 7100-000 | | 178.01 | 187,189.74 |
| 11/16/2015 | 10263 | GIGA MED II LLC | Dividend paid 1.11% on $9,374.67 \| Claim # 118 \| Filed: $9,374.67 | 7100-000 | | 104.18 | 187,085.56 |
| 11/16/2015 | 10264 | ADVANCE ELECTRONIC INSTRUMENTS INC | Dividend paid 1.11% on $4,431.82 \| Claim # 119 \| Filed: $4,431.82 Voided on 03/04/2016 | 7100-000 | | 49.25 | 187,036.31 |
| 11/16/2015 | 10265 | HOLLIS MEDICAL SERVICES PC | Dividend paid 1.11% on $44,501.28 \| Claim # 120 \| Filed: $44,501.28 Stopped on 03/17/2016 | 7100-000 | | 494.55 | 186,541.76 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  56

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10266 | MORRIS MEDICAL, P.C. | Dividend paid 1.11% on $5,607.12 \| Claim # 121 \| Filed: $5,607.12 Stopped on 03/17/2016 | 7100-000 | | 62.31 | 186,479.45 |
| 11/16/2015 | 10267 | PRISTINE PROPERTY MANAGEMENT | Dividend paid 1.11% on $2,582.70 \| Claim # 123 \| Filed: $2,582.70 | 7100-000 | | 28.70 | 186,450.75 |
| 11/16/2015 | 10268 | SUPERIOR WATERPROOFING INC | Dividend paid 1.11% on $57,000.00 \| Claim # 124 \| Filed: $57,000.00 | 7100-000 | | 633.45 | 185,817.30 |
| 11/16/2015 | 10269 | KAREN JEAN EVANCIC | Dividend paid 1.11% on $499.26 \| Claim # 125 \| Filed: $499.26 | 7100-000 | | 5.55 | 185,811.75 |
| 11/16/2015 | 10270 | BRIJAK INC | Dividend paid 1.11% on $5,100.23 \| Claim # 129 \| Filed: $5,100.23 | 7100-000 | | 56.68 | 185,755.07 |
| 11/16/2015 | 10271 | WINDOW SHAPES INC | Dividend paid 1.11% on $43,532.16 \| Claim # 130 \| Filed: $43,532.16 | 7100-000 | | 483.78 | 185,271.29 |
| 11/16/2015 | 10272 | ADVANCED FOOT & ANKLE CARE CENTER | Dividend paid 1.11% on $1,716.00 \| Claim # 131 \| Filed: $1,716.00 Stopped on 03/17/2016 | 7100-000 | | 19.07 | 185,252.22 |
| 11/16/2015 | 10273 | DESIGN PHOTOGRAPHY LTD. | Dividend paid 1.11% on $16,771.44 \| Claim # 132 \| Filed: $16,771.44 | 7100-000 | | 186.38 | 185,065.84 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page:  57

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10274 | THE COGNITION GROUP INC | Dividend paid 1.11% on $12,457.57 \| Claim # 134 \| Filed: $12,457.57 Stopped on 03/17/2016 | 7100-000 | | 138.44 | 184,927.40 |
| 11/16/2015 | 10275 | MEGNIK INC. | Dividend paid 1.11% on $7,977.83 \| Claim # 137 \| Filed: $7,977.83 | 7100-000 | | 88.66 | 184,838.74 |
| 11/16/2015 | 10276 | ST. ROSE OF LIMA CHURCH | Dividend paid 1.11% on $10,036.30 \| Claim # 138 \| Filed: $10,036.30 | 7100-000 | | 111.54 | 184,727.20 |
| 11/16/2015 | 10277 | HAMN VENTURES LLC | Dividend paid 1.11% on $4,942.02 \| Claim # 139 \| Filed: $4,942.02 Stopped on 03/17/2016 | 7100-000 | | 54.92 | 184,672.28 |
| 11/16/2015 | 10278 | WTF SOLUTIONS | Dividend paid 1.11% on $1,849.90 \| Claim # 140 \| Filed: $1,849.90 | 7100-000 | | 20.56 | 184,651.72 |
| 11/16/2015 | 10279 | DELTA MU DELTA HONOR SOCIETY | Dividend paid 1.11% on $12,343.93 \| Claim # 141 \| Filed: $12,343.93 | 7100-000 | | 137.18 | 184,514.54 |
| 11/16/2015 | 10280 | PRIMARY CARE INTERNAL MEDICINE, PLLC | Dividend paid 1.11% on $1,997.16 \| Claim # 142 \| Filed: $1,997.16 | 7100-000 | | 22.19 | 184,492.35 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9

Page:  58

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10281 | ALCHERABIO LLC | Dividend paid 1.11% on $4,116.51 \| Claim # 144 \| Filed: $4,116.51 Stopped on 03/17/2016 | 7100-000 | | 45.75 | 184,446.60 |
| 11/16/2015 | 10282 | PROJECT PEACE EAST BAY | Dividend paid 1.11% on $1,248.13 \| Claim # 145 \| Filed: $1,248.13 | 7100-000 | | 13.87 | 184,432.73 |
| 11/16/2015 | 10283 | IRIS PHOTOGRAPHY LLC | Dividend paid 1.11% on $10,779.11 \| Claim # 148 \| Filed: $10,779.11 | 7100-000 | | 119.79 | 184,312.94 |
| 11/16/2015 | 10284 | CONSULTANTS EXCHANGE USA | Dividend paid 1.11% on $191,173.82 \| Claim # 149 -3 \| Filed: $191,173.82 Stopped on 03/17/2016 | 7100-000 | | 2,124.55 | 182,188.39 |
| 11/16/2015 | 10285 | LORANGER & SONS INC | Dividend paid 1.11% on $1,525.49 \| Claim # 150 \| Filed: $1,525.49 | 7100-000 | | 16.95 | 182,171.44 |
| 11/16/2015 | 10286 | UPTON FOREIGN AUTO SERVICE CORP | Dividend paid 1.11% on $764.43 \| Claim # 151 \| Filed: $764.43 Stopped on 03/17/2016 | 7100-000 | | 8.50 | 182,162.94 |
| 11/16/2015 | 10287 | COX & YOUNG VENTURES LLC | Dividend paid 1.11% on $18,781.89 \| Claim # 152 \| Filed: $18,781.89 | 7100-000 | | 208.73 | 181,954.21 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  59

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10288 | PHILADELPHIA UNIQUE INDOOR COMFORT | Dividend paid 1.11% on $50,041.57 \| Claim # 153 \| Filed: $50,041.57 | 7100-000 | | 556.12 | 181,398.09 |
| 11/16/2015 | 10289 | BOSTON UNIQUE INDOOR COMFORT | Dividend paid 1.11% on $20,095.82 \| Claim # 154 -2 \| Filed: $20,095.82 | 7100-000 | | 223.33 | 181,174.76 |
| 11/16/2015 | 10290 | MARYLAND UNIQUE INDOOR COMFORT | Dividend paid 1.11% on $7,828.78 \| Claim # 155 -2 \| Filed: $7,828.78 | 7100-000 | | 87.00 | 181,087.76 |
| 11/16/2015 | 10291 | NEW YORK UNIQUE INDOOR COMFORT | Dividend paid 1.11% on $7,587.62 \| Claim # 156 \| Filed: $7,587.62 | 7100-000 | | 84.32 | 181,003.44 |
| 11/16/2015 | 10292 | DUAL DIAGNOSIS TREATMENT CTR. | Dividend paid 1.11% on $43,876.76 \| Claim # 157 \| Filed: $43,876.76 Stopped on 03/17/2016 | 7100-000 | | 487.61 | 180,515.83 |
| 11/16/2015 | 10293 | MONEY SERVICES VIRGINIA INC | Dividend paid 1.11% on $2,189.70 \| Claim # 159 \| Filed: $2,189.70 Voided on 03/04/2016 | 7100-000 | | 24.33 | 180,491.50 |
| 11/16/2015 | 10294 | GLORY REHABILITATION & CONSULTING | Dividend paid 1.11% on $9,011.86 \| Claim # 160 \| Filed: $9,011.86 | 7100-000 | | 100.15 | 180,391.35 |
| 11/16/2015 | 10295 | COUCHMAN CONANT INC. | Dividend paid 1.11% on $34,400.00 \| Claim # 161 \| Filed: $34,400.00 | 7100-000 | | 382.29 | 180,009.06 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 60

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10296 | JACOB BURNS | Dividend paid 1.11% on $7,090.15 \| Claim # 163 \| Filed: $7,090.15 Stopped on 03/17/2016 | 7100-000 | | 78.79 | 179,930.27 |
| 11/16/2015 | 10297 | AMBASSADOR CELLAR LLC | Dividend paid 1.11% on $1,291.30 \| Claim # 164 \| Filed: $1,291.30 Stopped on 03/17/2016 | 7100-000 | | 14.35 | 179,915.92 |
| 11/16/2015 | 10298 | JAMES YOUNG | Dividend paid 1.11% on $1,735.00 \| Claim # 168 \| Filed: $1,735.00 | 7100-000 | | 19.28 | 179,896.64 |
| 11/16/2015 | 10299 | PACIFIC NEUROLOGY CONSULTANTS INC. | Dividend paid 1.11% on $12,468.62 \| Claim # 169 \| Filed: $12,468.62 | 7100-000 | | 138.57 | 179,758.07 |
| 11/16/2015 | 10300 | SUSAN MAGEE LLC | Dividend paid 1.11% on $1,558.44 \| Claim # 171 \| Filed: $1,558.44 | 7100-000 | | 17.32 | 179,740.75 |
| 11/16/2015 | 10301 | ARE WE THERE YET LLC | Dividend paid 1.11% on $757.74 \| Claim # 172 \| Filed: $757.74 | 7100-000 | | 8.42 | 179,732.33 |
| 11/16/2015 | 10302 | CENTRALPACK ENGINEERING CORP | Dividend paid 1.11% on $19,316.93 \| Claim # 174 \| Filed: $19,316.93 | 7100-000 | | 214.67 | 179,517.66 |

**Form 2**

Exhibit 9

Page:  61

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10303 | FULL GOSPEL MONUMENT OF FAITH CHURCH, INC. | Dividend paid 1.11% on $13,203.78 | Claim # 175 | Filed: $13,203.78 Stopped on 03/17/2016 | 7100-000 | | 146.74 | 179,370.92 |
| 11/16/2015 | 10304 | NETBRAIN TECHNOLOGIES INC | Dividend paid 1.11% on $5,130.97 | Claim # 176 | Filed: $5,130.97 Voided on 03/04/2016 | 7100-000 | | 57.02 | 179,313.90 |
| 11/16/2015 | 10305 | A/C CONTROL INC | Dividend paid 1.11% on $5,124.87 | Claim # 178 | Filed: $5,124.87 | 7100-000 | | 56.95 | 179,256.95 |
| 11/16/2015 | 10306 | BRETT E MALLONEE | Dividend paid 1.11% on $6,553.70 | Claim # 180 | Filed: $6,553.70 Stopped on 03/17/2016 | 7100-000 | | 72.83 | 179,184.12 |
| 11/16/2015 | 10307 | H EDWARD HAGY | Dividend paid 1.11% on $5,894.36 | Claim # 181 | Filed: $5,894.36 | 7100-000 | | 65.51 | 179,118.61 |
| 11/16/2015 | 10308 | ROBERT MIGLIACCIO | Dividend paid 1.11% on $664.25 | Claim # 182 | Filed: $664.25 | 7100-000 | | 7.38 | 179,111.23 |
| 11/16/2015 | 10309 | LILYGREN ENTERPRISES INC | Dividend paid 1.11% on $5,721.77 | Claim # 184 | Filed: $5,721.77 | 7100-000 | | 63.59 | 179,047.64 |

Exhibit 9

Page:  62

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10310 | SALEM HEIGHTS DENTAL LLC | Dividend paid 1.11% on $10,329.75 \| Claim # 185 \| Filed: $10,329.75 | 7100-000 | | 114.80 | 178,932.84 |
| 11/16/2015 | 10311 | KAHAWA LLC | Dividend paid 1.11% on $11,165.46 \| Claim # 186 \| Filed: $11,165.46 Stopped on 03/17/2016 | 7100-000 | | 124.08 | 178,808.76 |
| 11/16/2015 | 10312 | TOPPS ASPHALT SEALING & PAVING INC | Dividend paid 1.11% on $10,009.82 \| Claim # 187 \| Filed: $10,009.82 | 7100-000 | | 111.24 | 178,697.52 |
| 11/16/2015 | 10313 | BULLDOG ENTERPRISES | Dividend paid 1.11% on $5,355.67 \| Claim # 188 \| Filed: $5,355.67 | 7100-000 | | 59.52 | 178,638.00 |
| 11/16/2015 | 10314 | FROST PAINTING LLC | Dividend paid 1.11% on $12,162.88 \| Claim # 190 \| Filed: $12,162.88 | 7100-000 | | 135.17 | 178,502.83 |
| 11/16/2015 | 10315 | ANGIOMA ALLIANCE | Dividend paid 1.11% on $6,728.08 \| Claim # 191 \| Filed: $6,728.08 | 7100-000 | | 74.77 | 178,428.06 |
| 11/16/2015 | 10316 | WESLEY-JAMES INC | Dividend paid 1.11% on $814.50 \| Claim # 192 \| Filed: $814.50 | 7100-000 | | 9.05 | 178,419.01 |
| 11/16/2015 | 10317 | TPSB, LLC | Dividend paid 1.11% on $2,074.37 \| Claim # 194 \| Filed: $2,074.37 | 7100-000 | | 23.05 | 178,395.96 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  63

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10318 | MEDIA DESIGN ASSOCIATES | Dividend paid 1.11% on $68,541.97 \| Claim # 195 \| Filed: $68,541.97 Stopped on 03/17/2016 | 7100-000 | | 761.72 | 177,634.24 |
| 11/16/2015 | 10319 | VILLIGER PARTNERS, LLC | Dividend paid 1.11% on $23,870.00 \| Claim # 196 \| Filed: $23,870.00 | 7100-000 | | 265.27 | 177,368.97 |
| 11/16/2015 | 10320 | LAW OFFICES OF RICKY MALIK, LLC | Dividend paid 1.11% on $916.32 \| Claim # 197 \| Filed: $916.32 Voided on 03/04/2016 | 7100-000 | | 10.18 | 177,358.79 |
| 11/16/2015 | 10321 | SAFALTEK LLC | Dividend paid 1.11% on $5,494.10 \| Claim # 199 \| Filed: $5,494.10 Stopped on 03/17/2016 | 7100-000 | | 61.06 | 177,297.73 |
| 11/16/2015 | 10322 | SILICON VALLEY ALLIANCE CHURCH | Dividend paid 1.11% on $10,880.70 \| Claim # 200 \| Filed: $10,880.70 | 7100-000 | | 120.92 | 177,176.81 |
| 11/16/2015 | 10323 | 5042 HOLDINGS LIMITED | Dividend paid 1.11% on $201,911.26 \| Claim # 201 \| Filed: $201,911.26 Voided on 02/24/2016 | 7100-000 | | 2,243.88 | 174,932.93 |
| 11/16/2015 | 10324 | THREE THORNES, LLC | Dividend paid 1.11% on $10,738.21 \| Claim # 202 \| Filed: $10,738.21 | 7100-000 | | 119.34 | 174,813.59 |

Exhibit 9
Page: 64

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10325 | TRIDENT PARTNERS LLC | Dividend paid 1.11% on $2,252.25 \| Claim # 203 \| Filed: $2,252.25 | 7100-000 | | 25.03 | 174,788.56 |
| 11/16/2015 | 10326 | AIR CHILLER INC | Dividend paid 1.11% on $5,328.52 \| Claim # 204 \| Filed: $5,328.52 | 7100-000 | | 59.22 | 174,729.34 |
| 11/16/2015 | 10327 | ADULT & PEDIATRIC ALLERGIST OF CENTER JE | Dividend paid 1.11% on $697.77 \| Claim # 205 \| Filed: $697.77 | 7100-000 | | 7.75 | 174,721.59 |
| 11/16/2015 | 10328 | PETER A HANNA | Dividend paid 1.11% on $5,673.74 \| Claim # 206 \| Filed: $5,673.74 | 7100-000 | | 63.05 | 174,658.54 |
| 11/16/2015 | 10329 | VIDEO SHACK INC | Dividend paid 1.11% on $3,074.92 \| Claim # 207 \| Filed: $3,074.92 | 7100-000 | | 34.17 | 174,624.37 |
| 11/16/2015 | 10330 | BORRELLINET IT SERVICES INC | Dividend paid 1.11% on $2,625.36 \| Claim # 208 \| Filed: $2,625.36 Stopped on 03/17/2016 | 7100-000 | | 29.18 | 174,595.19 |
| 11/16/2015 | 10331 | KOERNER KRONENFELD PARTNERS, LLC | Dividend paid 1.11% on $12,726.72 \| Claim # 209 \| Filed: $12,726.72 | 7100-000 | | 141.43 | 174,453.76 |
| 11/16/2015 | 10332 | MICHAEL THOMAS CPA PC | Dividend paid 1.11% on $9,231.35 \| Claim # 210 \| Filed: $9,231.35 | 7100-000 | | 102.59 | 174,351.17 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  65

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10333 | INRACKS, INC. | Dividend paid 1.11% on $1,597.22 \| Claim # 211 \| Filed: $1,597.22 | 7100-000 | | 17.75 | 174,333.42 |
| 11/16/2015 | 10334 | ERGO SYSTEMS INC | Dividend paid 1.11% on $16,218.32 \| Claim # 212 \| Filed: $16,218.32 Voided on 03/04/2016 | 7100-000 | | 180.24 | 174,153.18 |
| 11/16/2015 | 10335 | BRONX MEGA CARE MEDICAL PLLS | Dividend paid 1.11% on $4,805.10 \| Claim # 214 \| Filed: $4,805.10 | 7100-000 | | 53.40 | 174,099.78 |
| 11/16/2015 | 10336 | ERIC H PHAM MD INC | Dividend paid 1.11% on $3,258.84 \| Claim # 215 \| Filed: $3,258.84 | 7100-000 | | 36.22 | 174,063.56 |
| 11/16/2015 | 10337 | DAVES WORK CORPORATION | Dividend paid 1.11% on $25,158.56 \| Claim # 216 \| Filed: $25,158.56 Stopped on 03/17/2016 | 7100-000 | | 279.59 | 173,783.97 |
| 11/16/2015 | 10338 | THERAPY CONCEPTS LLC | Dividend paid 1.11% on $12,002.83 \| Claim # 219 \| Filed: $12,002.83 Stopped on 03/17/2016 | 7100-000 | | 133.39 | 173,650.58 |
| 11/16/2015 | 10339 | OLYMPIA PHYSICAL THERAPY & REHA INC | Dividend paid 1.11% on $29,695.30 \| Claim # 221 -2 \| Filed: $29,695.30 | 7100-000 | | 330.01 | 173,320.57 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 66

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10340 | MEIKLEJOHN CIVIL LIBERTIES INSTITUTE | Dividend paid 1.11% on $1,027.12 \| Claim # 222 \| Filed: $1,027.12 | 7100-000 | | 11.41 | 173,309.16 |
| 11/16/2015 | 10341 | OZ LAND ENTERPRISES, LLC | Dividend paid 1.11% on $5,100.00 \| Claim # 224 \| Filed: $5,100.00 Stopped on 03/17/2016 | 7100-000 | | 56.68 | 173,252.48 |
| 11/16/2015 | 10342 | WAYNE TILLMAN, DPM | Dividend paid 1.11% on $1,400.00 \| Claim # 225 \| Filed: $1,400.00 | 7100-000 | | 15.56 | 173,236.92 |
| 11/16/2015 | 10343 | CONNIE MACK INC | Dividend paid 1.11% on $5,997.25 \| Claim # 227 \| Filed: $5,997.25 | 7100-000 | | 66.65 | 173,170.27 |
| 11/16/2015 | 10344 | CAITLIN MOMSROE, M.S., D.C. | Dividend paid 1.11% on $8,664.57 \| Claim # 228 \| Filed: $8,664.57 | 7100-000 | | 96.29 | 173,073.98 |
| 11/16/2015 | 10345 | HEAVYWOOD RECORDS LLC | Dividend paid 1.11% on $14,685.29 \| Claim # 229 \| Filed: $14,685.29 | 7100-000 | | 163.20 | 172,910.78 |
| 11/16/2015 | 10346 | STAFLAND ENERGY LLC | Dividend paid 1.11% on $5,430.38 \| Claim # 231 \| Filed: $5,430.38 Voided on 03/04/2016 | 7100-000 | | 60.35 | 172,850.43 |
| 11/16/2015 | 10347 | MEDINA PEST CONTROL | Dividend paid 1.11% on $9,692.35 \| Claim # 232 \| Filed: $9,692.35 | 7100-000 | | 107.71 | 172,742.72 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:  67

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10348 | NOARC II, INC. | Dividend paid 1.11% on $3,035.63 \| Claim # 233 \| Filed: $3,035.63 | 7100-000 | | 33.74 | 172,708.98 |
| 11/16/2015 | 10349 | DB MUSIC PRODUCTIONS INC | Dividend paid 1.11% on $9,551.32 \| Claim # 234 \| Filed: $9,551.32 Stopped on 03/17/2016 | 7100-000 | | 106.15 | 172,602.83 |
| 11/16/2015 | 10350 | MEASURABLE MEDIA GROUP LLC | Dividend paid 1.11% on $97,965.34 \| Claim # 235 -2 \| Filed: $97,965.34 | 7100-000 | | 1,088.71 | 171,514.12 |
| 11/16/2015 | 10351 | UNLIMITED VENTURES | Dividend paid 1.11% on $21,548.28 \| Claim # 236 \| Filed: $21,548.28 | 7100-000 | | 239.47 | 171,274.65 |
| 11/16/2015 | 10352 | S. RICHARD AXELROD | Dividend paid 1.11% on $3,360.61 \| Claim # 237 \| Filed: $3,360.61 | 7100-000 | | 37.35 | 171,237.30 |
| 11/16/2015 | 10353 | BURKLAND CONSULTING INC. | Dividend paid 1.11% on $3,004.93 \| Claim # 238 \| Filed: $3,004.93 Stopped on 03/17/2016 | 7100-000 | | 33.39 | 171,203.91 |
| 11/16/2015 | 10354 | DOUGLAS LEE CHESTER D D S | Dividend paid 1.11% on $2,033.96 \| Claim # 239 \| Filed: $2,033.96 | 7100-000 | | 22.60 | 171,181.31 |
| 11/16/2015 | 10355 | CORSO, LLC | Dividend paid 1.11% on $11,496.29 \| Claim # 240 \| Filed: $11,496.29 | 7100-000 | | 127.76 | 171,053.55 |

Exhibit 9
Page: 68

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10356 | PREMIER WHOLESALE PARTS INC. | Dividend paid 1.11% on $1,510.06 \| Claim # 241 \| Filed: $1,510.06 | 7100-000 | | 16.78 | 171,036.77 |
| 11/16/2015 | 10357 | FARTHEST STAR ENTERPRISES INC. | Dividend paid 1.11% on $1,097.70 \| Claim # 242 \| Filed: $1,097.70 Voided on 03/04/2016 | 7100-000 | | 12.20 | 171,024.57 |
| 11/16/2015 | 10358 | GINO A GENERA | Dividend paid 1.11% on $9,911.42 \| Claim # 243 \| Filed: $9,911.42 | 7100-000 | | 110.15 | 170,914.42 |
| 11/16/2015 | 10359 | MILLER EDUCATIONAL CENTER | Dividend paid 1.11% on $7,390.05 \| Claim # 244 \| Filed: $7,390.05 | 7100-000 | | 82.13 | 170,832.29 |
| 11/16/2015 | 10360 | LATOVA, INC. | Dividend paid 1.11% on $18,671.20 \| Claim # 245 \| Filed: $18,671.20 | 7100-000 | | 207.50 | 170,624.79 |
| 11/16/2015 | 10361 | PAVONIA, INC. | Dividend paid 1.11% on $3,728.54 \| Claim # 246 \| Filed: $3,728.54 | 7100-000 | | 41.44 | 170,583.35 |
| 11/16/2015 | 10362 | JOHN'S PLUMBING AND HEATING LLC | Dividend paid 1.11% on $28,000.68 \| Claim # 247 \| Filed: $28,000.68 | 7100-000 | | 311.18 | 170,272.17 |
| 11/16/2015 | 10363 | SUNSILKS INC | Dividend paid 1.11% on $14,188.10 \| Claim # 248 \| Filed: $14,188.10 | 7100-000 | | 157.68 | 170,114.49 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

Exhibit 9
Page:  69

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 10-20324-VFP | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| **Case Name:** | FIRST PRIORITY PAY, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3134 | **Account #:** | ******4666 Checking Account |
| **For Period Ending:** | 03/01/2017 | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10364 | CTP CONSULTING INC | Dividend paid 1.11% on $26,469.40 \| Claim # 249 \| Filed: $26,469.40 | 7100-000 | | 294.16 | 169,820.33 |
| 11/16/2015 | 10365 | SICA MANAGEMENT LLC | Dividend paid 1.11% on $1,245.98 \| Claim # 250 \| Filed: $1,245.98 | 7100-000 | | 13.85 | 169,806.48 |
| 11/16/2015 | 10366 | MITCHELL AND SALTZ, LLP | Dividend paid 1.11% on $5,261.46 \| Claim # 251 \| Filed: $5,261.46 Stopped on 03/17/2016 | 7100-000 | | 58.47 | 169,748.01 |
| 11/16/2015 | 10367 | CORNERSTONE SEARCH ASSOCIATES OF MA | Dividend paid 1.11% on $114,000.00 \| Claim # 252 \| Filed: $114,000.00 | 7100-000 | | 1,266.91 | 168,481.10 |
| 11/16/2015 | 10368 | PERFECT TOUCH FLOOR COVERING, LLC | Dividend paid 1.11% on $4,185.96 \| Claim # 254 \| Filed: $4,185.96 Voided on 03/04/2016 | 7100-000 | | 46.52 | 168,434.58 |
| 11/16/2015 | 10369 | TH FLOOR COVERING LLC | Dividend paid 1.11% on $8,180.30 \| Claim # 255 \| Filed: $8,180.30 Voided on 03/04/2016 | 7100-000 | | 90.91 | 168,343.67 |
| 11/16/2015 | 10370 | ALPHA PERSONNAL, INC. | Dividend paid 1.11% on $12,613.06 \| Claim # 256 \| Filed: $12,613.06 Voided on 03/04/2016 | 7100-000 | | 140.17 | 168,203.50 |

## Form 2

Exhibit 9

Page: 70

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10371 | MATTESSICH PROPERTIES OF CENTRAL NEW YOR | Dividend paid 1.11% on $9,560.62 \| Claim # 257 \| Filed: $9,560.62 | 7100-000 | | 106.25 | 168,097.25 |
| 11/16/2015 | 10372 | THE KYLE DAVID GROUP LLC | Dividend paid 1.11% on $4,348.61 \| Claim # 259 \| Filed: $4,348.61 | 7100-000 | | 48.33 | 168,048.92 |
| 11/16/2015 | 10373 | AMERICAN PERIMETER SECURITY INC | Dividend paid 1.11% on $4,347.32 \| Claim # 260 \| Filed: $4,347.32 Stopped on 03/17/2016 | 7100-000 | | 48.31 | 168,000.61 |
| 11/16/2015 | 10374 | PFM INTEGRATORS | Dividend paid 1.11% on $18,707.64 \| Claim # 261 \| Filed: $18,707.64 | 7100-000 | | 207.90 | 167,792.71 |
| 11/16/2015 | 10375 | SOURCE ONE PROFESSIONALS | Dividend paid 1.11% on $39,862.62 \| Claim # 262 \| Filed: $39,862.62 | 7100-000 | | 443.00 | 167,349.71 |
| 11/16/2015 | 10376 | LOZA & LOZA, LLP | Dividend paid 1.11% on $8,572.71 \| Claim # 263 \| Filed: $8,572.71 Stopped on 03/17/2016 | 7100-000 | | 95.27 | 167,254.44 |
| 11/16/2015 | 10377 | PDP CLEANING SERVICE | Dividend paid 1.11% on $3,917.33 \| Claim # 264 \| Filed: $3,917.33 | 7100-000 | | 43.53 | 167,210.91 |
| 11/16/2015 | 10378 | SWEJO INC | Dividend paid 1.11% on $2,277.44 \| Claim # 265 \| Filed: $2,277.44 | 7100-000 | | 25.31 | 167,185.60 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 71

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10379 | ALPHARETTA WOMENS SPECIALISTS LLC | Dividend paid 1.11% on $8,255.74 \| Claim # 266 \| Filed: $8,255.74 Stopped on 03/17/2016 | 7100-000 | | 91.75 | 167,093.85 |
| 11/16/2015 | 10380 | BOTELHO LLC | Dividend paid 1.11% on $3,132.96 \| Claim # 267 \| Filed: $3,132.96 Voided on 03/06/2016 | 7100-000 | | 34.82 | 167,059.03 |
| 11/16/2015 | 10381 | BUSINESS IMPROVEMENT SERVICES INC | Dividend paid 1.11% on $19,383.00 \| Claim # 268 \| Filed: $19,383.00 | 7100-000 | | 215.41 | 166,843.62 |
| 11/16/2015 | 10382 | ABSOLUTE HCBS | Dividend paid 1.11% on $4,619.26 \| Claim # 269 \| Filed: $4,619.26 | 7100-000 | | 51.33 | 166,792.29 |
| 11/16/2015 | 10383 | BAY AREA ORGANIZING COMMITTEE | Dividend paid 1.11% on $9,191.38 \| Claim # 270 \| Filed: $9,191.38 | 7100-000 | | 102.15 | 166,690.14 |
| 11/16/2015 | 10384 | BRUCE D HINSHAW | Dividend paid 1.11% on $856.17 \| Claim # 271 \| Filed: $856.17 | 7100-000 | | 9.51 | 166,680.63 |
| 11/16/2015 | 10385 | WARWICK FLOOR SURFACING | Dividend paid 1.11% on $905.92 \| Claim # 272 \| Filed: $905.92 | 7100-000 | | 10.07 | 166,670.56 |
| 11/16/2015 | 10386 | STATE SALES INC | Dividend paid 1.11% on $921.61 \| Claim # 273 \| Filed: $921.61 | 7100-000 | | 10.24 | 166,660.32 |

Exhibit 9
Page: 72

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10387 | SOCIAL ENTERPRISES INC | Dividend paid 1.11% on $684.82 | Claim # 274 | Filed: $684.82 Voided on 03/04/2016 | 7100-000 | | 7.61 | 166,652.71 |
| 11/16/2015 | 10388 | ATILON, INC. | Dividend paid 1.11% on $11,926.16 | Claim # 275 | Filed: $11,926.16 | 7100-000 | | 132.54 | 166,520.17 |
| 11/16/2015 | 10389 | CLEAN CORNERS CLEANING SERVICES | Dividend paid 1.11% on $771.76 | Claim # 276 | Filed: $771.76 Stopped on 03/17/2016 | 7100-000 | | 8.58 | 166,511.59 |
| 11/16/2015 | 10390 | TRANSPARENT FAITH INC | Dividend paid 1.11% on $35,505.03 | Claim # 277 | Filed: $35,505.03 | 7100-000 | | 394.57 | 166,117.02 |
| 11/16/2015 | 10391 | VINCENT M SHERIDAN | Dividend paid 1.11% on $2,947.16 | Claim # 278 | Filed: $2,947.16 Stopped on 03/17/2016 | 7100-000 | | 32.75 | 166,084.27 |
| 11/16/2015 | 10392 | PROPERTY DAMAGE RESTORATION | Dividend paid 1.11% on $54,722.84 | Claim # 279 | Filed: $54,722.84 | 7100-000 | | 608.15 | 165,476.12 |
| 11/16/2015 | 10393 | MITIGATION SERVICES INC | Dividend paid 1.11% on $6,224.36 | Claim # 280 | Filed: $6,224.36 | 7100-000 | | 69.17 | 165,406.95 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  73

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10394 | RJP LIMITED CORPORATION | Dividend paid 1.11% on $8,000.00 \| Claim # 281 \| Filed: $8,000.00 Voided on 03/04/2016 | 7100-000 | | 88.91 | 165,318.04 |
| 11/16/2015 | 10395 | CELTIC INSPECTION SERVICES INC | Dividend paid 1.11% on $4,602.00 \| Claim # 282 \| Filed: $4,602.00 | 7100-000 | | 51.14 | 165,266.90 |
| 11/16/2015 | 10396 | SENIORS HELPING OTHERS | Dividend paid 1.11% on $4,570.09 \| Claim # 283 \| Filed: $4,570.09 | 7100-000 | | 50.79 | 165,216.11 |
| 11/16/2015 | 10397 | MEL'S MEMORY CARE, INC. | Dividend paid 1.11% on $12,819.87 \| Claim # 284 \| Filed: $12,819.87 | 7100-000 | | 142.47 | 165,073.64 |
| 11/16/2015 | 10398 | NORTHWEST CONSTRUCTION & EXCAVATING LLC | Dividend paid 1.11% on $263,987.51 \| Claim # 285 \| Filed: $263,987.51 Voided on 03/04/2016 | 7100-000 | | 2,933.75 | 162,139.89 |
| 11/16/2015 | 10399 | TALIC INC. | Dividend paid 1.11% on $3,220.59 \| Claim # 286 \| Filed: $3,220.59 | 7100-000 | | 35.79 | 162,104.10 |
| 11/16/2015 | 10400 | ALLEGIANCE COMMUNITY BANK | Dividend paid 1.11% on $42,847.89 \| Claim # 287 \| Filed: $42,847.89 | 7100-000 | | 476.18 | 161,627.92 |
| 11/16/2015 | 10401 | I R MOWLA OPERATIONS INC | Dividend paid 1.11% on $6,096.00 \| Claim # 288 \| Filed: $6,096.00 | 7100-000 | | 67.75 | 161,560.17 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 74

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10402 | POOL PROS OF HOLLYWOOD INC | Dividend paid 1.11% on $6,849.37 \| Claim # 289 \| Filed: $6,849.37 Stopped on 03/17/2016 | 7100-000 | | 76.12 | 161,484.05 |
| 11/16/2015 | 10403 | ACE DESIGNS LLC | Dividend paid 1.11% on $4,631.55 \| Claim # 290 \| Filed: $4,631.55 | 7100-000 | | 51.47 | 161,432.58 |
| 11/16/2015 | 10404 | CREATIVE COMPUTING INC | Dividend paid 1.11% on $5,352.83 \| Claim # 291 \| Filed: $5,352.83 | 7100-000 | | 59.49 | 161,373.09 |
| 11/16/2015 | 10405 | TIKI TAN INC | Dividend paid 1.11% on $37,163.51 \| Claim # 292 \| Filed: $37,163.51 | 7100-000 | | 413.01 | 160,960.08 |
| 11/16/2015 | 10406 | EASY METHOD DRIVING SCHOOL | Dividend paid 1.11% on $13,514.66 \| Claim # 293 \| Filed: $13,514.66 | 7100-000 | | 150.19 | 160,809.89 |
| 11/16/2015 | 10407 | MELVIN DALTON MCGEE ARCHITECTS, INC. | Dividend paid 1.11% on $2,336.90 \| Claim # 295 \| Filed: $2,336.90 | 7100-000 | | 25.97 | 160,783.92 |
| 11/16/2015 | 10408 | CAPITOL SHEDS INC | Dividend paid 1.11% on $64,000.00 \| Claim # 296 \| Filed: $64,000.00 | 7100-000 | | 711.25 | 160,072.67 |
| 11/16/2015 | 10409 | OPTIMAL SPINE CHIROPRACTIC LLC | Dividend paid 1.11% on $6,100.00 \| Claim # 297 \| Filed: $6,100.00 Stopped on 03/17/2016 | 7100-000 | | 67.79 | 160,004.88 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 75

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10410 | EXPERIENCE DYNAMICS INC | Dividend paid 1.11% on $17,238.68 \| Claim # 298 \| Filed: $17,238.68 | 7100-000 | | 191.58 | 159,813.30 |
| 11/16/2015 | 10411 | ADVANTEK GROUP L L C | Dividend paid 1.11% on $5,767.50 \| Claim # 301 \| Filed: $5,767.50 | 7100-000 | | 64.10 | 159,749.20 |
| 11/16/2015 | 10412 | MLH SALONS INC | Dividend paid 1.11% on $82,525.00 \| Claim # 302 \| Filed: $82,525.00 | 7100-000 | | 917.12 | 158,832.08 |
| 11/16/2015 | 10413 | MOTHERWELL PRODUCTS USA INCORPORATED | Dividend paid 1.11% on $2,021.10 \| Claim # 303 \| Filed: $2,021.10 | 7100-000 | | 22.46 | 158,809.62 |
| 11/16/2015 | 10414 | APPLIED TACTICS | Dividend paid 1.11% on $3,186.50 \| Claim # 304 \| Filed: $3,186.50 Voided on 03/04/2016 | 7100-000 | | 35.41 | 158,774.21 |
| 11/16/2015 | 10415 | JD AUTO & TRUCK REPAIR INC. | Dividend paid 1.11% on $11,187.18 \| Claim # 305 \| Filed: $11,187.18 | 7100-000 | | 124.33 | 158,649.88 |
| 11/16/2015 | 10416 | B Z B ENTERPRISES INC | Dividend paid 1.11% on $10,715.48 \| Claim # 306 \| Filed: $10,715.48 Stopped on 03/17/2016 | 7100-000 | | 119.08 | 158,530.80 |
| 11/16/2015 | 10417 | CHAPERON LLC | Dividend paid 1.11% on $14,293.22 \| Claim # 307 \| Filed: $14,293.22 | 7100-000 | | 158.84 | 158,371.96 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  76

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10418 | FUTURE FORMULATIONS LLC | Dividend paid 1.11% on $42,852.30 \| Claim # 308 \| Filed: $42,852.30 | 7100-000 | | 476.23 | 157,895.73 |
| 11/16/2015 | 10419 | NORTH TEXAS STATE SOCCER | Dividend paid 1.11% on $4,743.02 \| Claim # 309 \| Filed: $4,743.02 | 7100-000 | | 52.71 | 157,843.02 |
| 11/16/2015 | 10420 | ROBERT CRISCUOLO | Dividend paid 1.11% on $2,393.17 \| Claim # 310 \| Filed: $2,393.17 | 7100-000 | | 26.60 | 157,816.42 |
| 11/16/2015 | 10421 | ST. LOUIS CHARTER SCHOOL | Dividend paid 1.11% on $3,331.77 \| Claim # 311 \| Filed: $3,331.77 | 7100-000 | | 37.03 | 157,779.39 |
| 11/16/2015 | 10422 | BENT TREE HOMEOWNERS ASSOCIATION | Dividend paid 1.11% on $2,429.55 \| Claim # 312 \| Filed: $2,429.55 | 7100-000 | | 27.00 | 157,752.39 |
| 11/16/2015 | 10423 | ROWE TECHNICAL DESIGN, INC. | Dividend paid 1.11% on $975.07 \| Claim # 314 \| Filed: $975.07 | 7100-000 | | 10.84 | 157,741.55 |
| 11/16/2015 | 10424 | ANGELA TAYLOR LLC | Dividend paid 1.11% on $21,035.00 \| Claim # 315 \| Filed: $21,035.00 | 7100-000 | | 233.77 | 157,507.78 |
| 11/16/2015 | 10425 | BOB KORVAS AGENCY INC. | Dividend paid 1.11% on $12,905.49 \| Claim # 316 \| Filed: $12,905.49 | 7100-000 | | 143.42 | 157,364.36 |

**Form 2**

Exhibit 9

Page: 77

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10426 | EARLY CHILDHOOD LEARNING INSTITUTE | Dividend paid 1.11% on $5,560.46 \| Claim # 317 \| Filed: $5,560.46 Voided on 03/04/2016 | 7100-000 | | 61.79 | 157,302.57 |
| 11/16/2015 | 10427 | LOVING HANDS R ON THE WAY LLC | Dividend paid 1.11% on $6,916.44 \| Claim # 318 -2 \| Filed: $6,916.44 | 7100-000 | | 76.86 | 157,225.71 |
| 11/16/2015 | 10428 | GEL OPTIONZ LLC | Dividend paid 1.11% on $936.50 \| Claim # 320 \| Filed: $936.50 Voided on 03/04/2016 | 7100-000 | | 10.41 | 157,215.30 |
| 11/16/2015 | 10429 | SOMERSET HEALTH CENTER PC | Dividend paid 1.11% on $12,423.17 \| Claim # 321 \| Filed: $12,423.17 | 7100-000 | | 138.06 | 157,077.24 |
| 11/16/2015 | 10430 | JHX2 INC | Dividend paid 1.11% on $8,387.52 \| Claim # 322 \| Filed: $8,387.52 | 7100-000 | | 93.21 | 156,984.03 |
| 11/16/2015 | 10431 | PINE FINANCIAL CORP. | Dividend paid 1.11% on $3,318.51 \| Claim # 323 \| Filed: $3,318.51 Voided on 03/04/2016 | 7100-000 | | 36.88 | 156,947.15 |
| 11/16/2015 | 10432 | SAI SOFTWARE SOLUTIONS LLC | Dividend paid 1.11% on $5,164.05 \| Claim # 325 \| Filed: $5,164.05 | 7100-000 | | 57.39 | 156,889.76 |

Exhibit 9

Page: 78

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10433 | GARDEN STATE CARDIOVASOULAR SPECIALISTS. PC | Dividend paid 1.11% on $72,000.00 \| Claim # 326 \| Filed: $72,000.00 | 7100-000 | | 800.15 | 156,089.61 |
| 11/16/2015 | 10434 | NORTON PROPERTY GROUP LLC | Dividend paid 1.11% on $2,268.64 \| Claim # 327 \| Filed: $2,268.64 | 7100-000 | | 25.21 | 156,064.40 |
| 11/16/2015 | 10435 | DRUG SAFETY SOLUTIONS INC | Dividend paid 1.11% on $35,135.08 \| Claim # 328 -2 \| Filed: $35,135.08 | 7100-000 | | 390.46 | 155,673.94 |
| 11/16/2015 | 10436 | CORA V KINARD | Dividend paid 1.11% on $18,565.12 \| Claim # 329 \| Filed: $18,565.12 | 7100-000 | | 206.32 | 155,467.62 |
| 11/16/2015 | 10437 | DBAWIZ INC. | Dividend paid 1.11% on $8,153.63 \| Claim # 330 \| Filed: $8,153.63 | 7100-000 | | 90.61 | 155,377.01 |
| 11/16/2015 | 10438 | ICE BAR ORLANDO LLC | Dividend paid 1.11% on $13,464.32 \| Claim # 331 \| Filed: $13,464.32 Stopped on 03/17/2016 | 7100-000 | | 149.63 | 155,227.38 |
| 11/16/2015 | 10439 | FIT FOR LIFE OF NORTH CENTRAL FLORIDA IN | Dividend paid 1.11% on $9,631.37 \| Claim # 333 \| Filed: $9,631.37 Stopped on 03/17/2016 | 7100-000 | | 107.04 | 155,120.34 |

Exhibit 9
Page:  79

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10440 | VIPIN D VADECHA | Dividend paid 1.11% on $1,627.95 \| Claim # 334 \| Filed: $1,627.95 | 7100-000 | | 18.09 | 155,102.25 |
| 11/16/2015 | 10441 | STARVISION TECHNOLOGIES INC | Dividend paid 1.11% on $169,309.93 \| Claim # 335 \| Filed: $169,309.93 Stopped on 03/17/2016 | 7100-000 | | 1,881.58 | 153,220.67 |
| 11/16/2015 | 10442 | TIMOTHY P WADE INC | Dividend paid 1.11% on $10,000.00 \| Claim # 337 \| Filed: $10,000.00 | 7100-000 | | 111.13 | 153,109.54 |
| 11/16/2015 | 10443 | GUIDED SOLUTIONS INC | Dividend paid 1.11% on $18,222.65 \| Claim # 339 \| Filed: $18,222.65 Stopped on 03/17/2016 | 7100-000 | | 202.51 | 152,907.03 |
| 11/16/2015 | 10444 | KANIPER - CALLAHAN | Dividend paid 1.11% on $1,281.54 \| Claim # 340 \| Filed: $1,281.54 | 7100-000 | | 14.24 | 152,892.79 |
| 11/16/2015 | 10445 | GALLOPING COURSER CORPORATION | Dividend paid 1.11% on $2,972.88 \| Claim # 341 \| Filed: $2,972.88 Stopped on 03/17/2016 | 7100-000 | | 33.04 | 152,859.75 |
| 11/16/2015 | 10446 | NEIL VADECHA DMD INC | Dividend paid 1.11% on $80,872.41 \| Claim # 342 \| Filed: $80,872.41 | 7100-000 | | 898.75 | 151,961.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9

Page:  80

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10447 | STREETVIEW APPRAISALS, INC. | Dividend paid 1.11% on $1,377.00 \| Claim # 344 \| Filed: $1,377.00 Stopped on 03/17/2016 | 7100-000 | | 15.30 | 151,945.70 |
| 11/16/2015 | 10448 | IMMUNOSCIENCE, INC. | Dividend paid 1.11% on $42,872.76 \| Claim # 345 \| Filed: $42,872.76 Voided on 02/24/2016 | 7100-000 | | 476.45 | 151,469.25 |
| 11/16/2015 | 10449 | RATIONAL TECHNOLOGIES INC | Dividend paid 1.11% on $1,000.51 \| Claim # 346 \| Filed: $1,000.51 | 7100-000 | | 11.12 | 151,458.13 |
| 11/16/2015 | 10450 | LIBERTY ENTERTAINMENT | Dividend paid 1.11% on $1,634.33 \| Claim # 347 \| Filed: $1,634.33 Voided on 03/04/2016 | 7100-000 | | 18.16 | 151,439.97 |
| 11/16/2015 | 10451 | KEGCONNECTION LLC | Dividend paid 1.11% on $10,644.73 \| Claim # 348 \| Filed: $10,644.73 | 7100-000 | | 118.30 | 151,321.67 |
| 11/16/2015 | 10452 | GOODWIN ROBBINS PACKAGING | Dividend paid 1.11% on $12,985.02 \| Claim # 350 \| Filed: $12,985.02 | 7100-000 | | 144.31 | 151,177.36 |
| 11/16/2015 | 10453 | SONNY AND BOUA BACCAM INC | Dividend paid 1.11% on $14,751.61 \| Claim # 351 \| Filed: $14,751.61 | 7100-000 | | 163.94 | 151,013.42 |

Exhibit 9
Page: 81

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10454 | MICHAEL P MERNER | Dividend paid 1.11% on $2,104.95 \| Claim # 352 \| Filed: $2,104.95 | 7100-000 | | 23.39 | 150,990.03 |
| 11/16/2015 | 10455 | DON PETERSON PHOTOGRAPHY | Dividend paid 1.11% on $3,893.71 \| Claim # 353 \| Filed: $3,893.71 | 7100-000 | | 43.27 | 150,946.76 |
| 11/16/2015 | 10456 | DOOGOLAND LLC | Dividend paid 1.11% on $5,114.37 \| Claim # 354 \| Filed: $5,114.37 | 7100-000 | | 56.84 | 150,889.92 |
| 11/16/2015 | 10457 | GARDEN CITY URGENT MEDICAL CARE, PC | Dividend paid 1.11% on $2,500.00 \| Claim # 355 \| Filed: $2,500.00 Voided on 03/04/2016 | 7100-000 | | 27.78 | 150,862.14 |
| 11/16/2015 | 10458 | BEYOND SPECIAL NEEDS | Dividend paid 1.11% on $7,893.84 \| Claim # 356 \| Filed: $7,893.84 | 7100-000 | | 87.73 | 150,774.41 |
| 11/16/2015 | 10459 | SMARTKONCEPT INC | Dividend paid 1.11% on $45,254.96 \| Claim # 358 \| Filed: $45,254.96 | 7100-000 | | 502.93 | 150,271.48 |
| 11/16/2015 | 10460 | TOBIAS DESIGNS | Dividend paid 1.11% on $15,519.06 \| Claim # 359 \| Filed: $15,519.06 | 7100-000 | | 172.47 | 150,099.01 |
| 11/16/2015 | 10461 | J OLSEN ENTERPRISE LLC | Dividend paid 1.11% on $1,400.00 \| Claim # 361 \| Filed: $1,400.00 Stopped on 03/17/2016 | 7100-000 | | 15.56 | 150,083.45 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  82

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10462 | MARKET VISION GATEWAY | Dividend paid 1.11% on $585,581.73 \| Claim # 362 \| Filed: $585,581.73 | 7100-000 | | 6,507.69 | 143,575.76 |
| 11/16/2015 | 10463 | GOTHAM TECHNICAL SERVICES INC | Dividend paid 1.11% on $74,080.09 \| Claim # 364 \| Filed: $74,080.09 | 7100-000 | | 823.27 | 142,752.49 |
| 11/16/2015 | 10464 | KELLY AND KING PC | Dividend paid 1.11% on $20,387.33 \| Claim # 365 \| Filed: $20,387.33 | 7100-000 | | 226.57 | 142,525.92 |
| 11/16/2015 | 10465 | SMART DBA INC | Dividend paid 1.11% on $3,745.90 \| Claim # 366 \| Filed: $3,745.90 | 7100-000 | | 41.63 | 142,484.29 |
| 11/16/2015 | 10466 | SHIBRO LLC | Dividend paid 1.11% on $10,555.14 \| Claim # 367 \| Filed: $10,555.14 | 7100-000 | | 117.30 | 142,366.99 |
| 11/16/2015 | 10467 | UNITED CARE HOME HEALTH CARE | Dividend paid 1.11% on $33,259.05 \| Claim # 368 \| Filed: $33,259.05 | 7100-000 | | 369.61 | 141,997.38 |
| 11/16/2015 | 10468 | BAO-TRAN NGUYEN OD PA | Dividend paid 1.11% on $2,768.59 \| Claim # 369 \| Filed: $2,768.59 Stopped on 03/17/2016 | 7100-000 | | 30.77 | 141,966.61 |
| 11/16/2015 | 10469 | LAFAYETTE DONUTS LLC | Dividend paid 1.11% on $5,341.70 \| Claim # 370 \| Filed: $5,341.70 | 7100-000 | | 59.36 | 141,907.25 |

Exhibit 9
Page: 83

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10470 | VICTORY ADVERTISING INC. | Dividend paid 1.11% on $1,652.96 \| Claim # 371 \| Filed: $1,652.96 | 7100-000 | | 18.37 | 141,888.88 |
| 11/16/2015 | 10471 | MARKET VISION GATEWAY OF CALIFORNIA | Dividend paid 1.11% on $2,477.33 \| Claim # 372 \| Filed: $2,477.33 | 7100-000 | | 27.53 | 141,861.35 |
| 11/16/2015 | 10472 | SPORTS PHYSICAL THERAPY INSTITUTE | Dividend paid 1.11% on $58,621.04 \| Claim # 373 \| Filed: $58,621.04 | 7100-000 | | 651.47 | 141,209.88 |
| 11/16/2015 | 10473 | COMMERCIAL BANCGROUP, INC. | Dividend paid 1.11% on $40,474.80 \| Claim # 374 \| Filed: $40,474.80 | 7100-000 | | 449.80 | 140,760.08 |
| 11/16/2015 | 10474 | ROCHE INVESTMENT CORP | Dividend paid 1.11% on $44,744.73 \| Claim # 375 \| Filed: $44,744.73 | 7100-000 | | 497.26 | 140,262.82 |
| 11/16/2015 | 10475 | MANTIFF INC | Dividend paid 1.11% on $7,837.03 \| Claim # 376 \| Filed: $7,837.03 | 7100-000 | | 87.09 | 140,175.73 |
| 11/16/2015 | 10476 | INANOVATE INC | Dividend paid 1.11% on $218,277.99 \| Claim # 377 \| Filed: $218,277.99 | 7100-000 | | 2,425.77 | 137,749.96 |
| 11/16/2015 | 10477 | ACTIVE LIVING OVER FIFTY INC | Dividend paid 1.11% on $13,752.11 \| Claim # 378 \| Filed: $13,752.11 Stopped on 03/17/2016 | 7100-000 | | 152.83 | 137,597.13 |

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9
Page:  84

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10478 | RENEE HACKETT | Dividend paid 1.11% on $5,940.45 \| Claim # 379 \| Filed: $5,940.45 | 7100-000 | | 66.02 | 137,531.11 |
| 11/16/2015 | 10479 | NEW CASCADIA TRADITIONAL LLC | Dividend paid 1.11% on $4,162.48 \| Claim # 382 \| Filed: $4,162.48 | 7100-000 | | 46.26 | 137,484.85 |
| 11/16/2015 | 10480 | MORALES HARDWARE CENTER | Dividend paid 1.11% on $12,944.27 \| Claim # 383 \| Filed: $12,944.27 | 7100-000 | | 143.85 | 137,341.00 |
| 11/16/2015 | 10481 | METAL SUPPLY, INC. | Dividend paid 1.11% on $319,593.71 \| Claim # 384 \| Filed: $319,593.71 | 7100-000 | | 3,551.71 | 133,789.29 |
| 11/16/2015 | 10482 | TPH & ASSOCIATES INC | Dividend paid 1.11% on $26,661.09 \| Claim # 385 \| Filed: $26,661.09 | 7100-000 | | 296.29 | 133,493.00 |
| 11/16/2015 | 10483 | GOLD TECHNOLOGIES INC | Dividend paid 1.11% on $40,660.35 \| Claim # 386 \| Filed: $40,660.35 Voided on 03/02/2016 | 7100-000 | | 451.87 | 133,041.13 |
| 11/16/2015 | 10484 | CREATIVE COMPUTER TECHNOLOGIES INC | Dividend paid 1.11% on $6,081.13 \| Claim # 387 \| Filed: $6,081.13 | 7100-000 | | 67.58 | 132,973.55 |
| 11/16/2015 | 10485 | KIDSAFE INC | Dividend paid 1.11% on $5,650.17 \| Claim # 388 \| Filed: $5,650.17 | 7100-000 | | 62.79 | 132,910.76 |

Exhibit 9
Page: 85

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10486 | SHAILESH S. PARIKH | Dividend paid 1.11% on $19,469.60 \| Claim # 389 \| Filed: $19,469.60 | 7100-000 | | 216.37 | 132,694.39 |
| 11/16/2015 | 10487 | AESTHETIC SURGERY INSTITUTE OF AMERICA | Dividend paid 1.11% on $8,778.20 \| Claim # 390 \| Filed: $8,778.20 | 7100-000 | | 97.55 | 132,596.84 |
| 11/16/2015 | 10488 | SUPERIOR HEALTHCARE EQUIPMENT & SERVICES | Dividend paid 1.11% on $189,550.50 \| Claim # 391 \| Filed: $189,550.50 | 7100-000 | | 2,106.51 | 130,490.33 |
| 11/16/2015 | 10489 | XCEL ALARMS INC | Dividend paid 1.11% on $8,907.48 \| Claim # 392 \| Filed: $8,907.48 | 7100-000 | | 98.99 | 130,391.34 |
| 11/16/2015 | 10490 | MISSION PEDIATRIC MEDICAL CLINIC | Dividend paid 1.11% on $6,000.00 \| Claim # 393 \| Filed: $6,000.00 | 7100-000 | | 66.68 | 130,324.66 |
| 11/16/2015 | 10491 | WYETECH LLC | Dividend paid 1.11% on $28,494.24 \| Claim # 394 \| Filed: $28,494.24 | 7100-000 | | 316.66 | 130,008.00 |
| 11/16/2015 | 10492 | AMBIENT ELECTRIC LLC | Dividend paid 1.11% on $46,328.10 \| Claim # 395 \| Filed: $46,328.10 | 7100-000 | | 514.85 | 129,493.15 |
| 11/16/2015 | 10493 | MAR VISTA INSTIRURE OF HEALTH | Dividend paid 1.11% on $173,085.90 \| Claim # 396 \| Filed: $173,085.90 | 7100-000 | | 1,923.54 | 127,569.61 |
| 11/16/2015 | 10494 | CAL HOTEL | Dividend paid 1.11% on $1,880.39 \| Claim # 398 \| Filed: $1,880.39 | 7100-000 | | 20.90 | 127,548.71 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  86

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |

**Case No.:**           10-20324-VFP

**Case Name:**         FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**    **-***3134

**For Period Ending:**   03/01/2017

**Trustee Name:**           Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**              Rabobank, N.A.

**Account #:**              ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10495 | CCG CREATIVE INC | Dividend paid 1.11% on $6,264.59 \| Claim # 399 \| Filed: $6,264.59 | 7100-000 | | 69.62 | 127,479.09 |
| 11/16/2015 | 10496 | RED TEE GOLF INC | Dividend paid 1.11% on $730.56 \| Claim # 400 \| Filed: $730.56 | 7100-000 | | 8.12 | 127,470.97 |
| 11/16/2015 | 10497 | SUBLIME WORKS | Dividend paid 1.11% on $11,888.09 \| Claim # 402 \| Filed: $11,888.09 | 7100-000 | | 132.11 | 127,338.86 |
| 11/16/2015 | 10498 | AINSWORTH FAMILY LLC | Dividend paid 1.11% on $1,500.00 \| Claim # 403 \| Filed: $1,500.00 Stopped on 03/17/2016 | 7100-000 | | 16.67 | 127,322.19 |
| 11/16/2015 | 10499 | ELOOP SECURITY LLC | Dividend paid 1.11% on $3,721.44 \| Claim # 404 \| Filed: $3,721.44 | 7100-000 | | 41.36 | 127,280.83 |
| 11/16/2015 | 10500 | ST. MARY OF THE NATIVITY CONGREGATION | Dividend paid 1.11% on $3,101.95 \| Claim # 405 \| Filed: $3,101.95 | 7100-000 | | 34.47 | 127,246.36 |
| 11/16/2015 | 10501 | LONE CYPRESS CORPORATION | Dividend paid 1.11% on $3,333.20 \| Claim # 406 \| Filed: $3,333.20 | 7100-000 | | 37.04 | 127,209.32 |
| 11/16/2015 | 10502 | ISLAND SURGICAL GROUP P C | Dividend paid 1.11% on $2,777.33 \| Claim # 407 \| Filed: $2,777.33 | 7100-000 | | 30.87 | 127,178.45 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 87

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10503 | DEL ORO CONSULTING INC | Dividend paid 1.11% on $75,829.67 \| Claim # 409 \| Filed: $75,829.67 | 7100-000 | | 842.71 | 126,335.74 |
| 11/16/2015 | 10504 | RESORT MARKETING GROUP INC. | Dividend paid 1.11% on $124,794.91 \| Claim # 410 \| Filed: $124,794.91 Voided on 03/04/2016 | 7100-000 | | 1,386.87 | 124,948.87 |
| 11/16/2015 | 10505 | DARIN INGELS N D P C | Dividend paid 1.11% on $22,155.60 \| Claim # 411 \| Filed: $22,155.60 Stopped on 03/17/2016 | 7100-000 | | 246.22 | 124,702.65 |
| 11/16/2015 | 10506 | MERGING ELEMENTS CORP. | Dividend paid 1.11% on $1,218.04 \| Claim # 412 \| Filed: $1,218.04 Stopped on 03/17/2016 | 7100-000 | | 13.54 | 124,689.11 |
| 11/16/2015 | 10507 | SURR PRESCHOOL I | Dividend paid 1.11% on $17,201.56 \| Claim # 413 \| Filed: $17,201.56 Stopped on 03/17/2016 | 7100-000 | | 191.16 | 124,497.95 |
| 11/16/2015 | 10508 | SURR PRESCHOOL II | Dividend paid 1.11% on $16,669.65 \| Claim # 414 \| Filed: $16,669.65 Stopped on 03/17/2016 | 7100-000 | | 185.25 | 124,312.70 |
| 11/16/2015 | 10509 | ABSTRACT TOOL INC | Dividend paid 1.11% on $19,412.46 \| Claim # 415 \| Filed: $19,412.46 | 7100-000 | | 215.73 | 124,096.97 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 88

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10510 | R&B CELLARS, INC. | Dividend paid 1.11% on $22,133.20 \| Claim # 416 \| Filed: $22,133.20 | 7100-000 | | 245.97 | 123,851.00 |
| 11/16/2015 | 10511 | RHS MANAGEMENT SERVICES | Dividend paid 1.11% on $11,929.82 \| Claim # 417 \| Filed: $11,929.82 | 7100-000 | | 132.58 | 123,718.42 |
| 11/16/2015 | 10512 | ADVANCE PHYSICAL THERAPY INC | Dividend paid 1.11% on $1,507.25 \| Claim # 418 \| Filed: $1,507.25 | 7100-000 | | 16.75 | 123,701.67 |
| 11/16/2015 | 10513 | ST. JOSEPH CONGREGATION | Dividend paid 1.11% on $22,686.59 \| Claim # 419 \| Filed: $22,686.59 | 7100-000 | | 252.12 | 123,449.55 |
| 11/16/2015 | 10514 | INFONOVA INC | Dividend paid 1.11% on $39,012.71 \| Claim # 420 \| Filed: $39,012.71 | 7100-000 | | 433.56 | 123,015.99 |
| 11/16/2015 | 10515 | RONIN GROUP INC | Dividend paid 1.11% on $28,655.16 \| Claim # 421 \| Filed: $28,655.16 | 7100-000 | | 318.45 | 122,697.54 |
| 11/16/2015 | 10516 | FUNDAMENTAL PARTICLE LLC | Dividend paid 1.11% on $17,555.33 \| Claim # 423 \| Filed: $17,555.33 Stopped on 03/17/2016 | 7100-000 | | 195.10 | 122,502.44 |
| 11/16/2015 | 10517 | CALIFORNIA TAX GROUP LLC | Dividend paid 1.11% on $802.69 \| Claim # 424 \| Filed: $802.69 | 7100-000 | | 8.92 | 122,493.52 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                              *! - transaction has not been cleared*

Exhibit 9
Page: 89

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10518 | ORBIT SYSTEMS INC. | Dividend paid 1.11% on $20,981.46 \| Claim # 425 \| Filed: $20,981.46 | 7100-000 | | 233.17 | 122,260.35 |
| 11/16/2015 | 10519 | CAL-ENVIROSAFE LLC | Dividend paid 1.11% on $16,054.62 \| Claim # 426 \| Filed: $16,054.62 | 7100-000 | | 178.42 | 122,081.93 |
| 11/16/2015 | 10520 | RADINNOVA INC | Dividend paid 1.11% on $13,004.89 \| Claim # 427 \| Filed: $13,004.89 Voided on 03/04/2016 | 7100-000 | | 144.53 | 121,937.40 |
| 11/16/2015 | 10521 | NVN MANAGEMENT LLC | Dividend paid 1.11% on $15,486.30 \| Claim # 428 \| Filed: $15,486.30 | 7100-000 | | 172.10 | 121,765.30 |
| 11/16/2015 | 10522 | JAS CONVENIENCE WINGS & RENTALS LLC | Dividend paid 1.11% on $4,205.58 \| Claim # 429 \| Filed: $4,205.58 Stopped on 03/17/2016 | 7100-000 | | 46.74 | 121,718.56 |
| 11/16/2015 | 10523 | CHESS CHALLENGE IN DC | Dividend paid 1.11% on $14,208.47 \| Claim # 430 \| Filed: $14,208.47 | 7100-000 | | 157.90 | 121,560.66 |
| 11/16/2015 | 10524 | HENRY MOORE | Dividend paid 1.11% on $1,301.54 \| Claim # 431 \| Filed: $1,301.54 | 7100-000 | | 14.46 | 121,546.20 |
| 11/16/2015 | 10525 | GILLIAN J BUTTERS | Dividend paid 1.11% on $8,893.58 \| Claim # 432 \| Filed: $8,893.58 | 7100-000 | | 98.84 | 121,447.36 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 90

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              10-20324-VFP

**Case Name:**          FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**      **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**           Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**              Rabobank, N.A.

**Account #:**              ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10526 | JMK CONTACT INCORPORATED | Dividend paid 1.11% on $7,422.88 \| Claim # 433 \| Filed: $7,422.88 Stopped on 03/17/2016 | 7100-000 | | 82.49 | 121,364.87 |
| 11/16/2015 | 10527 | L I T A OF MARIN | Dividend paid 1.11% on $3,551.75 \| Claim # 434 \| Filed: $3,551.75 | 7100-000 | | 39.47 | 121,325.40 |
| 11/16/2015 | 10528 | DAPRA LLC | Dividend paid 1.11% on $1,616.64 \| Claim # 436 \| Filed: $1,616.64 Stopped on 03/17/2016 | 7100-000 | | 17.97 | 121,307.43 |
| 11/16/2015 | 10529 | CASA GUADALUPE CENTER | Dividend paid 1.11% on $25,143.39 \| Claim # 437 \| Filed: $25,143.39 | 7100-000 | | 279.42 | 121,028.01 |
| 11/16/2015 | 10530 | ERIC N. KLEIN | Dividend paid 1.11% on $20,143.94 \| Claim # 438 \| Filed: $20,143.94 | 7100-000 | | 223.86 | 120,804.15 |
| 11/16/2015 | 10531 | RANDM DISCOUNT DISTRIBUTING | Dividend paid 1.11% on $1,016.82 \| Claim # 440 \| Filed: $1,016.82 | 7100-000 | | 11.30 | 120,792.85 |
| 11/16/2015 | 10532 | JONATHAN NASSERI MD CORP | Dividend paid 1.11% on $4,599.08 \| Claim # 441 \| Filed: $4,599.08 | 7100-000 | | 51.11 | 120,741.74 |
| 11/16/2015 | 10533 | RICHIE BOICE TOMATO SALES LLC | Dividend paid 1.11% on $21,503.76 \| Claim # 442 \| Filed: $21,503.76 | 7100-000 | | 238.98 | 120,502.76 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 91

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10534 | A'LOR INTERNATIONAL LTD. T/A CHARRIOL USA | Dividend paid 1.11% on $91,577.73 | Claim # 444 | Filed: $91,577.73 Stopped on 03/17/2016 | 7100-000 | | 1,017.72 | 119,485.04 |
| 11/16/2015 | 10535 | LEIGH ABRAMSON | Dividend paid 1.11% on $11,591.00 | Claim # 446 | Filed: $11,591.00 | 7100-000 | | 128.81 | 119,356.23 |
| 11/16/2015 | 10536 | DAVID ELLIS, INC. | Dividend paid 1.11% on $35,501.75 | Claim # 447 | Filed: $35,501.75 | 7100-000 | | 394.54 | 118,961.69 |
| 11/16/2015 | 10537 | GR PHARMACY INC | Dividend paid 1.11% on $3,996.00 | Claim # 448 | Filed: $3,996.00 | 7100-000 | | 44.41 | 118,917.28 |
| 11/16/2015 | 10538 | BELL DRUG INC | Dividend paid 1.11% on $534.00 | Claim # 449 | Filed: $534.00 | 7100-000 | | 5.93 | 118,911.35 |
| 11/16/2015 | 10539 | QUICK DRUGS INC | Dividend paid 1.11% on $17,726.00 | Claim # 450 | Filed: $17,726.00 | 7100-000 | | 196.99 | 118,714.36 |
| 11/16/2015 | 10540 | AVON PHARMACY & SURGICAL INC | Dividend paid 1.11% on $14,942.00 | Claim # 451 | Filed: $14,942.00 Stopped on 03/17/2016 | 7100-000 | | 166.05 | 118,548.31 |
| 11/16/2015 | 10541 | FARMACIA JENTE INC. | Dividend paid 1.11% on $4,438.00 | Claim # 452 | Filed: $4,438.00 | 7100-000 | | 49.32 | 118,498.99 |

Exhibit 9
Page: 92

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10542 | VALUE PHARMACY & SURGICAL INC | Dividend paid 1.11% on $1,510.00 | Claim # 453 | Filed: $1,510.00 | 7100-000 | | 16.78 | 118,482.21 |
| 11/16/2015 | 10543 | SACHIN PHARMACY INC | Dividend paid 1.11% on $10,828.00 | Claim # 454 | Filed: $10,828.00 | 7100-000 | | 120.33 | 118,361.88 |
| 11/16/2015 | 10544 | HEALTH CENTER PHARMACY INC | Dividend paid 1.11% on $11,628.00 | Claim # 455 | Filed: $11,628.00 | 7100-000 | | 129.22 | 118,232.66 |
| 11/16/2015 | 10545 | DAWN PHARMACY INC | Dividend paid 1.11% on $2,173.00 | Claim # 456 | Filed: $2,173.00 | 7100-000 | | 24.15 | 118,208.51 |
| 11/16/2015 | 10546 | EDISON DRUGS AND SURGICAL INC | Dividend paid 1.11% on $11,290.00 | Claim # 457 | Filed: $11,290.00 | 7100-000 | | 125.47 | 118,083.04 |
| 11/16/2015 | 10547 | D N G PHARMACY CORP | Dividend paid 1.11% on $21,682.00 | Claim # 458 | Filed: $21,682.00 | 7100-000 | | 240.96 | 117,842.08 |
| 11/16/2015 | 10548 | IDEAL DRUGS INC | Dividend paid 1.11% on $26,612.00 | Claim # 459 | Filed: $26,612.00 | 7100-000 | | 295.74 | 117,546.34 |
| 11/16/2015 | 10549 | IMAGE DEVELOPMENT GROUP INC. | Dividend paid 1.11% on $718.90 | Claim # 460 | Filed: $718.90 Stopped on 03/17/2016 | 7100-000 | | 7.99 | 117,538.35 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 93

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10550 | CHAMBER OF COMMERCE OF ORANGE COUNTY INC. | Dividend paid 1.11% on $6,400.47 \| Claim # 461 \| Filed: $6,400.47 | 7100-000 | | 71.13 | 117,467.22 |
| 11/16/2015 | 10551 | D TRAYNOR ELECTRICAL CORP | Dividend paid 1.11% on $19,984.41 \| Claim # 462 \| Filed: $19,984.41 | 7100-000 | | 222.09 | 117,245.13 |
| 11/16/2015 | 10552 | SHAHROKH ROUHANI | Dividend paid 1.11% on $2,459.18 \| Claim # 463 \| Filed: $2,459.18 | 7100-000 | | 27.33 | 117,217.80 |
| 11/16/2015 | 10553 | CHRISTOPHER DAVID KAUDERER | Dividend paid 1.11% on $939.19 \| Claim # 464 \| Filed: $939.19 | 7100-000 | | 10.44 | 117,207.36 |
| 11/16/2015 | 10554 | YARBROUGH ORTHODONTICS PA | Dividend paid 1.11% on $7,668.52 \| Claim # 465 \| Filed: $7,668.52 | 7100-000 | | 85.22 | 117,122.14 |
| 11/16/2015 | 10555 | ANORA LLC | Dividend paid 1.11% on $5,698.10 \| Claim # 466 \| Filed: $5,698.10 Stopped on 03/17/2016 | 7100-000 | | 63.32 | 117,058.82 |
| 11/16/2015 | 10556 | FRANCA BAKERY INC | Dividend paid 1.11% on $15,402.56 \| Claim # 467 \| Filed: $15,402.56 | 7100-000 | | 171.17 | 116,887.65 |
| 11/16/2015 | 10557 | MESQUITE VENTURE ADVISORS INC. | Dividend paid 1.11% on $8,004.28 \| Claim # 468 \| Filed: $8,004.28 | 7100-000 | | 88.95 | 116,798.70 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                                          ! - transaction has not been cleared

Exhibit 9
Page:  94

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10558 | WD INVESTMENTS | Dividend paid 1.11% on $2,847.65 \| Claim # 469 \| Filed: $2,847.65 | 7100-000 | | 31.65 | 116,767.05 |
| 11/16/2015 | 10559 | SWIMSTRONGSVILLE | Dividend paid 1.11% on $4,058.49 \| Claim # 470 \| Filed: $4,058.49 | 7100-000 | | 45.10 | 116,721.95 |
| 11/16/2015 | 10560 | DMG AMERICA, LLC | Dividend paid 1.11% on $50,748.24 \| Claim # 471 \| Filed: $50,748.24 | 7100-000 | | 563.98 | 116,157.97 |
| 11/16/2015 | 10561 | INDEPENDENT INSURANCE AGENTS | Dividend paid 1.11% on $48,758.32 \| Claim # 472 \| Filed: $48,758.32 | 7100-000 | | 541.86 | 115,616.11 |
| 11/16/2015 | 10562 | PAPERCLIP COMMUNICATIONS | Dividend paid 1.11% on $13,162.67 \| Claim # 473 \| Filed: $13,162.67 | 7100-000 | | 146.28 | 115,469.83 |
| 11/16/2015 | 10563 | BRAINSTORM AMERICA LLC | Dividend paid 1.11% on $7,598.34 \| Claim # 474 \| Filed: $7,598.34 | 7100-000 | | 84.44 | 115,385.39 |
| 11/16/2015 | 10564 | JOMIAN LLC | Dividend paid 1.11% on $11,974.21 \| Claim # 475 \| Filed: $11,974.21 | 7100-000 | | 133.07 | 115,252.32 |
| 11/16/2015 | 10565 | LAW OFFICE OF BRYAN S. MACCORMACK, PC | Dividend paid 1.11% on $3,503.28 \| Claim # 476 \| Filed: $3,503.28 | 7100-000 | | 38.93 | 115,213.39 |
| 11/16/2015 | 10566 | YOUR PHARMACY INC | Dividend paid 1.11% on $8,496.10 \| Claim # 477 \| Filed: $8,496.10 | 7100-000 | | 94.42 | 115,118.97 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 95

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10567 | UNREEL PICTURES INC | Dividend paid 1.11% on $148,086.49 \| Claim # 478 \| Filed: $148,086.49 | 7100-000 | | 1,645.72 | 113,473.25 |
| 11/16/2015 | 10568 | FEDERAL NEWS SERVICES | Dividend paid 1.11% on $9,020.35 \| Claim # 479 \| Filed: $9,020.35 | 7100-000 | | 100.25 | 113,373.00 |
| 11/16/2015 | 10569 | THOMPSON EYE CLINIC PA | Dividend paid 1.11% on $675.24 \| Claim # 480 \| Filed: $675.24 | 7100-000 | | 7.50 | 113,365.50 |
| 11/16/2015 | 10570 | DAVID R FLORA AGENCY | Dividend paid 1.11% on $6,935.00 \| Claim # 481 \| Filed: $6,935.00 Stopped on 03/17/2016 | 7100-000 | | 77.07 | 113,288.43 |
| 11/16/2015 | 10571 | ACTIVEHERB TECHNOLOGY INC | Dividend paid 1.11% on $6,103.00 \| Claim # 482 \| Filed: $6,103.00 | 7100-000 | | 67.82 | 113,220.61 |
| 11/16/2015 | 10572 | KATHRINA L. AGATEP, DDS | Dividend paid 1.11% on $35,520.29 \| Claim # 483 \| Filed: $35,520.29 Stopped on 03/17/2016 | 7100-000 | | 394.74 | 112,825.87 |
| 11/16/2015 | 10573 | ACTION WORLDWIDE INC | Dividend paid 1.11% on $22,401.56 \| Claim # 484 \| Filed: $22,401.56 | 7100-000 | | 248.95 | 112,576.92 |
| 11/16/2015 | 10574 | MARTINA CHIODI | Dividend paid 1.11% on $21,658.32 \| Claim # 485 -2 \| Filed: $21,658.32 | 7100-000 | | 240.69 | 112,336.23 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 96

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10575 | GOLDSMITH & REVERE INC | Dividend paid 1.11% on $21,026.81 \| Claim # 486 \| Filed: $21,026.81 | 7100-000 | | 233.68 | 112,102.55 |
| 11/16/2015 | 10576 | AKIRA TECHNOLOGIES, INC | Dividend paid 1.11% on $28,611.85 \| Claim # 487 \| Filed: $28,611.85 | 7100-000 | | 317.97 | 111,784.58 |
| 11/16/2015 | 10577 | LYONX INC | Dividend paid 1.11% on $14,928.19 \| Claim # 488 \| Filed: $14,928.19 | 7100-000 | | 165.90 | 111,618.68 |
| 11/16/2015 | 10578 | CHOICE FINANCIAL & INSURANCE SERVICES | Dividend paid 1.11% on $9,106.42 \| Claim # 489 \| Filed: $9,106.42 Stopped on 03/15/2016 | 7100-000 | | 101.20 | 111,517.48 |
| 11/16/2015 | 10579 | ACT COMPONENTS, INC. | Dividend paid 1.11% on $10,917.19 \| Claim # 490 \| Filed: $10,917.19 | 7100-000 | | 121.33 | 111,396.15 |
| 11/16/2015 | 10580 | LILA CAPITAL PARTNERS LLC | Dividend paid 1.11% on $6,318.19 \| Claim # 491 \| Filed: $6,318.19 Stopped on 03/17/2016 | 7100-000 | | 70.22 | 111,325.93 |
| 11/16/2015 | 10581 | M.D. ENTERPRISES,LLC | Dividend paid 1.11% on $78,759.50 \| Claim # 492 \| Filed: $78,759.50 | 7100-000 | | 875.27 | 110,450.66 |
| 11/16/2015 | 10582 | NTK AVIATION AMERICA, INC. | Dividend paid 1.11% on $37,710.88 \| Claim # 493 \| Filed: $37,710.88 | 7100-000 | | 419.09 | 110,031.57 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page:  97

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10583 | DR. SAFETY AWARENESS PROGRAM INC. | Dividend paid 1.11% on $34,038.26 \| Claim # 494 \| Filed: $34,038.26 | 7100-000 | | 378.27 | 109,653.30 |
| 11/16/2015 | 10584 | SHEILA M. FUREY, MD, PC | Dividend paid 1.11% on $25,300.10 \| Claim # 495 \| Filed: $25,300.10 | 7100-000 | | 281.17 | 109,372.13 |
| 11/16/2015 | 10585 | JANNIE REBRASSIER, INC. | Dividend paid 1.11% on $7,305.29 \| Claim # 496 \| Filed: $7,305.29 | 7100-000 | | 81.19 | 109,290.94 |
| 11/16/2015 | 10586 | PORTRAITS IN THE SAND INC. | Dividend paid 1.11% on $13,103.06 \| Claim # 497 \| Filed: $13,103.06 | 7100-000 | | 145.62 | 109,145.32 |
| 11/16/2015 | 10587 | ADU-GYAMFI & COMPANY INC | Dividend paid 1.11% on $10,806.80 \| Claim # 499 \| Filed: $10,806.80 | 7100-000 | | 120.10 | 109,025.22 |
| 11/16/2015 | 10588 | VEL INFOTECH LLC | Dividend paid 1.11% on $20,956.96 \| Claim # 500 \| Filed: $20,956.96 | 7100-000 | | 232.90 | 108,792.32 |
| 11/16/2015 | 10589 | JKKL OF TRAVEL PLAZA, LLC | Dividend paid 1.11% on $5,857.16 \| Claim # 501 \| Filed: $5,857.16 | 7100-000 | | 65.09 | 108,727.23 |
| 11/16/2015 | 10590 | JKKL OF MAIN STREET, LLC | Dividend paid 1.11% on $4,925.80 \| Claim # 502 \| Filed: $4,925.80 | 7100-000 | | 54.74 | 108,672.49 |
| 11/16/2015 | 10591 | JKKL OF STATE ROAD, LLC | Dividend paid 1.11% on $6,152.14 \| Claim # 503 \| Filed: $6,152.14 | 7100-000 | | 68.37 | 108,604.12 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 98

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10592 | JKKL OF SEEHONK, LLC | Dividend paid 1.11% on $3,355.53 \| Claim # 504 \| Filed: $3,355.53 | 7100-000 | | 37.29 | 108,566.83 |
| 11/16/2015 | 10593 | JKKL, LLC | Dividend paid 1.11% on $955.41 \| Claim # 505 \| Filed: $955.41 | 7100-000 | | 10.62 | 108,556.21 |
| 11/16/2015 | 10594 | JKKL OF CENTRAL FALLS, LLC | Dividend paid 1.11% on $2,914.11 \| Claim # 506 \| Filed: $2,914.11 | 7100-000 | | 32.39 | 108,523.82 |
| 11/16/2015 | 10595 | PHOENIX CONSTRUCTION GROUP INC | Dividend paid 1.11% on $5,827.11 \| Claim # 507 \| Filed: $5,827.11 | 7100-000 | | 64.76 | 108,459.06 |
| 11/16/2015 | 10596 | PETER CLINCO | Dividend paid 1.11% on $2,376.56 \| Claim # 508 \| Filed: $2,376.56 | 7100-000 | | 26.41 | 108,432.65 |
| 11/16/2015 | 10597 | KELLI BROOK PRATHER | Dividend paid 1.11% on $1,676.79 \| Claim # 509 \| Filed: $1,676.79 | 7100-000 | | 18.63 | 108,414.02 |
| 11/16/2015 | 10598 | GALENDER & ASSOCIATES | Dividend paid 1.11% on $3,110.93 \| Claim # 510 \| Filed: $3,110.93 | 7100-000 | | 34.57 | 108,379.45 |
| 11/16/2015 | 10599 | JKKL OF PLYMOUTH, LLC | Dividend paid 1.11% on $4,798.58 \| Claim # 511 \| Filed: $4,798.58 | 7100-000 | | 53.33 | 108,326.12 |
| 11/16/2015 | 10600 | FERRELLS, PLLC | Dividend paid 1.11% on $101,856.20 \| Claim # 512 \| Filed: $101,856.20 | 7100-000 | | 1,131.95 | 107,194.17 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

Exhibit 9
Page:  99

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10601 | BELLA NAPOLI LLC | Dividend paid 1.11% on $21,659.21 \| Claim # 513 \| Filed: $21,659.21 | 7100-000 | | 240.70 | 106,953.47 |
| 11/16/2015 | 10602 | MANGAN PHYSICAL THERAPY | Dividend paid 1.11% on $18,000.00 \| Claim # 514 \| Filed: $18,000.00 | 7100-000 | | 200.04 | 106,753.43 |
| 11/16/2015 | 10603 | EDWARD W DICKMAN | Dividend paid 1.11% on $39,373.41 \| Claim # 515 \| Filed: $39,373.41 | 7100-000 | | 437.56 | 106,315.87 |
| 11/16/2015 | 10604 | SPIKES JYD GROUP TWO LLC | Dividend paid 1.11% on $15,756.99 \| Claim # 516 \| Filed: $15,756.99 | 7100-000 | | 175.11 | 106,140.76 |
| 11/16/2015 | 10605 | SPIKES JUNKYARD DOGS CRANSTON LLC | Dividend paid 1.11% on $12,617.33 \| Claim # 517 \| Filed: $12,617.33 | 7100-000 | | 140.22 | 106,000.54 |
| 11/16/2015 | 10606 | SPIKES JUNKYARD DOG USA LLC | Dividend paid 1.11% on $2,008.59 \| Claim # 518 \| Filed: $2,008.59 | 7100-000 | | 22.32 | 105,978.22 |
| 11/16/2015 | 10607 | DYE IT CONSULTING INC | Dividend paid 1.11% on $43,186.33 \| Claim # 519 \| Filed: $43,186.33 Stopped on 03/17/2016 | 7100-000 | | 479.94 | 105,498.28 |
| 11/16/2015 | 10608 | FLOOR CARE SERVICES CORP | Dividend paid 1.11% on $16,000.00 \| Claim # 520 \| Filed: $16,000.00 Stopped on 03/17/2016 | 7100-000 | | 177.81 | 105,320.47 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                     *! - transaction has not been cleared*

Exhibit 9

Page:   100

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10609 | ESSENZA STUDIO INC. | Dividend paid 1.11% on $5,982.84 \| Claim # 521 \| Filed: $5,982.84 | 7100-000 | | 66.49 | 105,253.98 |
| 11/16/2015 | 10610 | DIGITAL DIVERSITY INC | Dividend paid 1.11% on $1,814.76 \| Claim # 522 \| Filed: $1,814.76 | 7100-000 | | 20.17 | 105,233.81 |
| 11/16/2015 | 10611 | WAKEFIELD MEDICAL INC | Dividend paid 1.11% on $9,308.20 \| Claim # 524 \| Filed: $9,308.20 | 7100-000 | | 103.44 | 105,130.37 |
| 11/16/2015 | 10612 | VISION PHOTOGRAPHY LLC | Dividend paid 1.11% on $54,795.87 \| Claim # 525 \| Filed: $54,795.87 Stopped on 03/17/2016 | 7100-000 | | 608.96 | 104,521.41 |
| 11/16/2015 | 10613 | HYPOTHECA CAPITAL, LLC | Dividend paid 1.11% on $223,854.06 \| Claim # 526 \| Filed: $223,854.06 | 7100-000 | | 2,487.74 | 102,033.67 |
| 11/16/2015 | 10614 | CHILLY DESIGN GROUP INCORPORATED | Dividend paid 1.11% on $5,189.28 \| Claim # 527 \| Filed: $5,189.28 | 7100-000 | | 57.67 | 101,976.00 |
| 11/16/2015 | 10615 | WORLD FINANCIAL DESK LLC | Dividend paid 1.11% on $43,557.37 \| Claim # 528 \| Filed: $43,557.37 Stopped on 03/17/2016 | 7100-000 | | 484.06 | 101,491.94 |
| 11/16/2015 | 10616 | GRAPE JUNKIE INC | Dividend paid 1.11% on $36,308.43 \| Claim # 529 \| Filed: $36,308.43 | 7100-000 | | 403.50 | 101,088.44 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  101

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10617 | IJARA PAYMENT PROCESSING INC | Dividend paid 1.11% on $7,748.15 \| Claim # 530 \| Filed: $7,748.15 | 7100-000 | | 86.11 | 101,002.33 |
| 11/16/2015 | 10618 | THE BENEFITS CONSULTING GROUP INC | Dividend paid 1.11% on $6,469.44 \| Claim # 531 \| Filed: $6,469.44 | 7100-000 | | 71.90 | 100,930.43 |
| 11/16/2015 | 10619 | TUTOR CORPS. | Dividend paid 1.11% on $46,589.97 \| Claim # 532 \| Filed: $46,589.97 | 7100-000 | | 517.76 | 100,412.67 |
| 11/16/2015 | 10620 | TOM MATHEWS FAMILY THERAPY INC | Dividend paid 1.11% on $12,334.54 \| Claim # 535 \| Filed: $12,334.54 | 7100-000 | | 137.08 | 100,275.59 |
| 11/16/2015 | 10621 | BELLE VIE GENTLE BIRTH CENTER | Dividend paid 1.11% on $21,161.98 \| Claim # 536 \| Filed: $21,161.98 | 7100-000 | | 235.18 | 100,040.41 |
| 11/16/2015 | 10622 | NACIMIENTO WATER COMPANY INC | Dividend paid 1.11% on $31,910.96 \| Claim # 537 \| Filed: $31,910.96 | 7100-000 | | 354.63 | 99,685.78 |
| 11/16/2015 | 10623 | ARTIST FOR A DAY | Dividend paid 1.11% on $3,074.61 \| Claim # 538 \| Filed: $3,074.61 | 7100-000 | | 34.17 | 99,651.61 |
| 11/16/2015 | 10624 | IMAGE CRANE LLC | Dividend paid 1.11% on $4,514.71 \| Claim # 539 \| Filed: $4,514.71 | 7100-000 | | 50.17 | 99,601.44 |
| 11/16/2015 | 10625 | CFO4LIFE, INC. | Dividend paid 1.11% on $145,000.00 \| Claim # 540 \| Filed: $145,000.00 | 7100-000 | | 1,611.42 | 97,990.02 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page:  102

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10626 | RIBEIRO INSURANCE GROUP LLC | Dividend paid 1.11% on $6,871.41 \| Claim # 541 \| Filed: $6,871.41 | 7100-000 | | 76.36 | 97,913.66 |
| 11/16/2015 | 10627 | EPIVAX INC | Dividend paid 1.11% on $63,024.71 \| Claim # 542 \| Filed: $63,024.71 | 7100-000 | | 700.41 | 97,213.25 |
| 11/16/2015 | 10628 | FIRE PROTECTION MANAGEMENT INC | Dividend paid 1.11% on $10,994.15 \| Claim # 543 \| Filed: $10,994.15 Stopped on 03/17/2016 | 7100-000 | | 122.18 | 97,091.07 |
| 11/16/2015 | 10629 | AWP CONSTRUCTION INC | Dividend paid 1.11% on $5,965.40 \| Claim # 544 \| Filed: $5,965.40 Stopped on 03/17/2016 | 7100-000 | | 66.29 | 97,024.78 |
| 11/16/2015 | 10630 | BEAUTIVENTURES LLC | Dividend paid 1.11% on $18,446.30 \| Claim # 545 \| Filed: $18,446.30 | 7100-000 | | 205.00 | 96,819.78 |
| 11/16/2015 | 10631 | D3 ENTERPRISES INC | Dividend paid 1.11% on $6,182.23 \| Claim # 546 \| Filed: $6,182.23 | 7100-000 | | 68.70 | 96,751.08 |
| 11/16/2015 | 10632 | H BROTHERS MANAGEMENT | Dividend paid 1.11% on $6,883.78 \| Claim # 548 \| Filed: $6,883.78 | 7100-000 | | 76.50 | 96,674.58 |
| 11/16/2015 | 10633 | CHAMPION UROLOGY LTD | Dividend paid 1.11% on $16,900.64 \| Claim # 550 \| Filed: $16,900.64 | 7100-000 | | 187.82 | 96,486.76 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page:   103

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10634 | ASSISTED LIVING COMMUNITY INC. | Dividend paid 1.11% on $112,393.45 \| Claim # 551 \| Filed: $112,393.45 | 7100-000 | | 1,249.05 | 95,237.71 |
| 11/16/2015 | 10635 | BIOESTHETIC DENTISTRY INC | Dividend paid 1.11% on $62,057.22 \| Claim # 552 \| Filed: $62,057.22 | 7100-000 | | 689.65 | 94,548.06 |
| 11/16/2015 | 10636 | NORTH SMITHFIELD AUTO | Dividend paid 1.11% on $12,841.45 \| Claim # 553 \| Filed: $12,841.45 | 7100-000 | | 142.71 | 94,405.35 |
| 11/16/2015 | 10637 | SELF POWERMENT, INC. | Dividend paid 1.11% on $8,175.32 \| Claim # 554 \| Filed: $8,175.32 Stopped on 03/17/2016 | 7100-000 | | 90.85 | 94,314.50 |
| 11/16/2015 | 10638 | CPS COMPUTER LIMITED LIABILITY COMPANY | Dividend paid 1.11% on $5,025.50 \| Claim # 556 \| Filed: $5,025.50 | 7100-000 | | 55.85 | 94,258.65 |
| 11/16/2015 | 10639 | LAUCK CHIROPRACTIC HEALTH CENTER | Dividend paid 1.11% on $1,528.00 \| Claim # 557 \| Filed: $1,528.00 | 7100-000 | | 16.98 | 94,241.67 |
| 11/16/2015 | 10640 | BASILE MANAGEMENT PRACTICE | Dividend paid 1.11% on $3,118.62 \| Claim # 558 \| Filed: $3,118.62 | 7100-000 | | 34.66 | 94,207.01 |
| 11/16/2015 | 10641 | RIEPHOFF SAW MILL, INC. | Dividend paid 1.11% on $348,409.24 \| Claim # 560 \| Filed: $348,409.24 | 7100-000 | | 3,871.94 | 90,335.07 |

Exhibit 9
Page:  104

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10642 | DHILLON FUEL LLC | Dividend paid 1.11% on $2,814.38 \| Claim # 561 \| Filed: $2,814.38 | 7100-000 | | 31.28 | 90,303.79 |
| 11/16/2015 | 10643 | 215 GROUP, INC. | Dividend paid 1.11% on $8,454.00 \| Claim # 562 \| Filed: $8,454.00 | 7100-000 | | 93.95 | 90,209.84 |
| 11/16/2015 | 10644 | ERIC MCNAIR | Dividend paid 1.11% on $594.19 \| Claim # 563 \| Filed: $594.19 | 7100-000 | | 6.60 | 90,203.24 |
| 11/16/2015 | 10645 | INFOTEK SOFTWARE SOLUTIONS INCORPORATED | Dividend paid 1.11% on $28,240.47 \| Claim # 564 \| Filed: $28,240.47 | 7100-000 | | 313.84 | 89,889.40 |
| 11/16/2015 | 10646 | ONUSKA BROTHERS LLC | Dividend paid 1.11% on $3,755.28 \| Claim # 565 \| Filed: $3,755.28 | 7100-000 | | 41.73 | 89,847.67 |
| 11/16/2015 | 10647 | JAVIER FAJARDO | Dividend paid 1.11% on $8,136.02 \| Claim # 566 \| Filed: $8,136.02 Stopped on 03/17/2016 | 7100-000 | | 90.42 | 89,757.25 |
| 11/16/2015 | 10648 | FIRST CARE MEDICAL PC | Dividend paid 1.11% on $52,963.39 \| Claim # 567 \| Filed: $52,963.39 | 7100-000 | | 588.59 | 89,168.66 |
| 11/16/2015 | 10649 | CITY PROPERTY MANAGEMENT LLC | Dividend paid 1.11% on $1,334.64 \| Claim # 568 \| Filed: $1,334.64 Stopped on 03/17/2016 | 7100-000 | | 14.83 | 89,153.83 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 105

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10650 | ACCESSIBLE HEALTHCARE SOLUTIONS LLC | Dividend paid 1.11% on $246,311.44 \| Claim # 569 \| Filed: $246,311.44 | 7100-000 | | 2,737.31 | 86,416.52 |
| 11/16/2015 | 10651 | C+B KYLMOR INC | Dividend paid 1.11% on $25,176.23 \| Claim # 570 \| Filed: $25,176.23 Stopped on 03/17/2016 | 7100-000 | | 279.79 | 86,136.73 |
| 11/16/2015 | 10652 | FRANKLIN DISPOSAL & RECYCLING | Dividend paid 1.11% on $23,612.09 \| Claim # 572 \| Filed: $23,612.09 | 7100-000 | | 262.41 | 85,874.32 |
| 11/16/2015 | 10653 | CATALYST BUSINESS SOLUTIONS INC. | Dividend paid 1.11% on $3,316.63 \| Claim # 573 \| Filed: $3,316.63 | 7100-000 | | 36.86 | 85,837.46 |
| 11/16/2015 | 10654 | ERIK P DEEDE | Dividend paid 1.11% on $2,433.61 \| Claim # 575 \| Filed: $2,433.61 | 7100-000 | | 27.05 | 85,810.41 |
| 11/16/2015 | 10655 | GILBERT TECHNICAL SERVICES INC | Dividend paid 1.11% on $15,086.08 \| Claim # 576 \| Filed: $15,086.08 | 7100-000 | | 167.65 | 85,642.76 |
| 11/16/2015 | 10656 | MIRADOR HOMES LLC | Dividend paid 1.11% on $23,000.00 \| Claim # 577 \| Filed: $23,000.00 Stopped on 03/17/2016 | 7100-000 | | 255.60 | 85,387.16 |
| 11/16/2015 | 10657 | JAMES NOVAK | Dividend paid 1.11% on $29,626.92 \| Claim # 581 \| Filed: $29,626.92 | 7100-000 | | 329.25 | 85,057.91 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  106

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10658 | GORWOOD SYSTEMS INC | Dividend paid 1.11% on $21,010.54 \| Claim # 582 \| Filed: $21,010.54 Stopped on 03/17/2016 | 7100-000 | | 233.49 | 84,824.42 |
| 11/16/2015 | 10659 | TURNPIKE PICTURES LLC | Dividend paid 1.11% on $8,441.28 \| Claim # 583 \| Filed: $8,441.28 Voided on 03/04/2016 | 7100-000 | | 93.81 | 84,730.61 |
| 11/16/2015 | 10660 | B B COMPUTER CONCEPTS INC | Dividend paid 1.11% on $22,151.55 \| Claim # 584 \| Filed: $22,151.55 | 7100-000 | | 246.17 | 84,484.44 |
| 11/16/2015 | 10661 | TWENTY FIRST CENTURY UROLOGY PLLC | Dividend paid 1.11% on $37,111.04 \| Claim # 585 \| Filed: $37,111.04 Stopped on 03/17/2016 | 7100-000 | | 412.42 | 84,072.02 |
| 11/16/2015 | 10662 | THOMAS RUSSO & SONS INC. | Dividend paid 1.11% on $1,911.11 \| Claim # 586 \| Filed: $1,911.11 | 7100-000 | | 21.24 | 84,050.78 |
| 11/16/2015 | 10663 | KUNTZMAN ENTERPRISES LLC | Dividend paid 1.11% on $8,121.77 \| Claim # 587 \| Filed: $8,121.77 | 7100-000 | | 90.26 | 83,960.52 |
| 11/16/2015 | 10664 | CUSTOM TECHNOLOGY SPECIALISTS LLC | Dividend paid 1.11% on $1,191.92 \| Claim # 588 \| Filed: $1,191.92 | 7100-000 | | 13.25 | 83,947.27 |

Exhibit 9

Page:   107

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10665 | RETIREMENT TIME INSURANCE, LLC | Dividend paid 1.11% on $500.00 \| Claim # 589 \| Filed: $500.00 | 7100-000 | | 5.56 | 83,941.71 |
| 11/16/2015 | 10666 | CECCHETTI INC | Dividend paid 1.11% on $12,960.00 \| Claim # 590 \| Filed: $12,960.00 Stopped on 03/17/2016 | 7100-000 | | 144.03 | 83,797.68 |
| 11/16/2015 | 10667 | STRATEGIC INITIATIVES, INC | Dividend paid 1.11% on $34,284.81 \| Claim # 591 \| Filed: $34,284.81 | 7100-000 | | 381.01 | 83,416.67 |
| 11/16/2015 | 10668 | POOL PROS OF COCONUT CREEK INC | Dividend paid 1.11% on $17,359.29 \| Claim # 592 \| Filed: $17,359.29 | 7100-000 | | 192.92 | 83,223.75 |
| 11/16/2015 | 10669 | ATLANTIS PHOTO PROCESSING INCORPORATED | Dividend paid 1.11% on $12,980.52 \| Claim # 593 \| Filed: $12,980.52 Voided on 03/04/2016 | 7100-000 | | 144.26 | 83,079.49 |
| 11/16/2015 | 10670 | ATHENA BIOTECHNOLOGIES INC | Dividend paid 1.11% on $12,307.97 \| Claim # 594 \| Filed: $12,307.97 | 7100-000 | | 136.78 | 82,942.71 |
| 11/16/2015 | 10671 | BLUE BAY TECHNOLOGY INC | Dividend paid 1.11% on $6,423.44 \| Claim # 595 \| Filed: $6,423.44 Stopped on 03/17/2016 | 7100-000 | | 71.39 | 82,871.32 |

**Form 2**

Exhibit 9

Page:   108

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10672 | RICHARD A PIZZO ATTORNEY AT LAW | Dividend paid 1.11% on $20,000.00 \| Claim # 596 \| Filed: $20,000.00 | 7100-000 | | 222.26 | 82,649.06 |
| 11/16/2015 | 10673 | MLW, LLC | Dividend paid 1.11% on $8,660.63 \| Claim # 597 -2 \| Filed: $8,660.63 | 7100-000 | | 96.25 | 82,552.81 |
| 11/16/2015 | 10674 | STANLEY M VASILIADIS | Dividend paid 1.11% on $21,740.51 \| Claim # 598 \| Filed: $21,740.51 | 7100-000 | | 241.61 | 82,311.20 |
| 11/16/2015 | 10675 | LIFE CHIROPRACTIC CENTER OF NEW JERSEY | Dividend paid 1.11% on $2,203.81 \| Claim # 599 \| Filed: $2,203.81 | 7100-000 | | 24.49 | 82,286.71 |
| 11/16/2015 | 10676 | CHIROPRACTIC NEUROLOGY CENTER OF ESSEX C | Dividend paid 1.11% on $569.79 \| Claim # 600 \| Filed: $569.79 Voided on 03/04/2016 | 7100-000 | | 6.33 | 82,280.38 |
| 11/16/2015 | 10677 | PROFESSIONAL BUILDING SERVICES | Dividend paid 1.11% on $14,491.33 \| Claim # 601 \| Filed: $14,491.33 | 7100-000 | | 161.05 | 82,119.33 |
| 11/16/2015 | 10678 | SANTE ASSISTED LIVING NSL LLC | Dividend paid 1.11% on $10,448.42 \| Claim # 604 \| Filed: $10,448.42 Stopped on 01/27/2016 | 7100-000 | | 116.12 | 82,003.21 |

Exhibit 9
Page: 109

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10679 | WHITE LAW PLLC | Dividend paid 1.11% on $2,168.50 \| Claim # 606 \| Filed: $2,168.50 Stopped on 03/17/2016 | 7100-000 | | 24.10 | 81,979.11 |
| 11/16/2015 | 10680 | ST STEPHENS ECONOMIC DEVELOPMENT CORPORA | Dividend paid 1.11% on $34,024.55 \| Claim # 607 \| Filed: $34,024.55 | 7100-000 | | 378.12 | 81,600.99 |
| 11/16/2015 | 10681 | PRIA,INC | Dividend paid 1.11% on $30,075.46 \| Claim # 608 \| Filed: $30,075.46 | 7100-000 | | 334.23 | 81,266.76 |
| 11/16/2015 | 10682 | HEIDI BOWERS PHOTOGRAPHY LLC | Dividend paid 1.11% on $2,166.68 \| Claim # 609 \| Filed: $2,166.68 | 7100-000 | | 24.08 | 81,242.68 |
| 11/16/2015 | 10683 | LAW OFFICE OF JAY L SEIBERT PC | Dividend paid 1.11% on $4,063.64 \| Claim # 610 \| Filed: $4,063.64 | 7100-000 | | 45.16 | 81,197.52 |
| 11/16/2015 | 10684 | SUB SHOPPES LLC | Dividend paid 1.11% on $11,021.59 \| Claim # 612 \| Filed: $11,021.59 | 7100-000 | | 122.49 | 81,075.03 |
| 11/16/2015 | 10685 | KODI MOSER | Dividend paid 1.11% on $473.86 \| Claim # 613 \| Filed: $473.86 | 7100-000 | | 5.27 | 81,069.76 |
| 11/16/2015 | 10686 | SANAM GLOBAL LLC | Dividend paid 1.11% on $1,131.01 \| Claim # 614 \| Filed: $1,131.01 Stopped on 03/17/2016 | 7100-000 | | 12.57 | 81,057.19 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  110

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10687 | SHEARER REALTY INC | Dividend paid 1.11% on $4,754.08 \| Claim # 615 \| Filed: $4,754.08 | 7100-000 | | 52.83 | 81,004.36 |
| 11/16/2015 | 10688 | SHANE MCCORMICK PROFESSIONAL CORPORATION | Dividend paid 1.11% on $1,702.00 \| Claim # 616 \| Filed: $1,702.00 | 7100-000 | | 18.91 | 80,985.45 |
| 11/16/2015 | 10689 | BYCZEK ORTHODONTICS INC | Dividend paid 1.11% on $24,680.00 \| Claim # 618 \| Filed: $24,680.00 | 7100-000 | | 274.27 | 80,711.18 |
| 11/16/2015 | 10690 | IMPERIAL REALTY MANAGEMENT CORP | Dividend paid 1.11% on $8,147.00 \| Claim # 619 \| Filed: $8,147.00 | 7100-000 | | 90.54 | 80,620.64 |
| 11/16/2015 | 10691 | DBEV INVESTMENTS LLC | Dividend paid 1.11% on $2,047.29 \| Claim # 620 \| Filed: $2,047.29 | 7100-000 | | 22.75 | 80,597.89 |
| 11/16/2015 | 10692 | KRISTIN ANDERSON | Dividend paid 1.11% on $5,436.46 \| Claim # 621 \| Filed: $5,436.46 | 7100-000 | | 60.42 | 80,537.47 |
| 11/16/2015 | 10693 | SMALL WONDERS PHOTOGRAPHY LLC | Dividend paid 1.11% on $4,793.40 \| Claim # 622 \| Filed: $4,793.40 | 7100-000 | | 53.27 | 80,484.20 |
| 11/16/2015 | 10694 | SYSTEMATA CORPORATION | Dividend paid 1.11% on $22,042.08 \| Claim # 623 \| Filed: $22,042.08 | 7100-000 | | 244.96 | 80,239.24 |

Exhibit 9
Page:   111

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10695 | BLUE STRIPES PROPERTY MANAGEMENT INC. | Dividend paid 1.11% on $6,225.27 \| Claim # 624 \| Filed: $6,225.27 | 7100-000 | | 69.18 | 80,170.06 |
| 11/16/2015 | 10696 | WAAV INC | Dividend paid 1.11% on $48,513.27 \| Claim # 625 \| Filed: $48,513.27 Voided on 02/24/2016 | 7100-000 | | 539.14 | 79,630.92 |
| 11/16/2015 | 10697 | GIRLS ON THE RUN NJ EAST, INC. | Dividend paid 1.11% on $5,166.00 \| Claim # 626 \| Filed: $5,166.00 | 7100-000 | | 57.41 | 79,573.51 |
| 11/16/2015 | 10698 | M. MARKS CONSTRUCTION & REMODELING LLC | Dividend paid 1.11% on $2,286.88 \| Claim # 627 \| Filed: $2,286.88 | 7100-000 | | 25.41 | 79,548.10 |
| 11/16/2015 | 10699 | LA FRAGRANCES | Dividend paid 1.11% on $10,568.48 \| Claim # 628 \| Filed: $10,568.48 Voided on 03/04/2016 | 7100-000 | | 117.45 | 79,430.65 |
| 11/16/2015 | 10700 | NOLE ENTERPRISES, INC. | Dividend paid 1.11% on $1,182.99 \| Claim # 629 \| Filed: $1,182.99 | 7100-000 | | 13.15 | 79,417.50 |
| 11/16/2015 | 10701 | MICHELLE LINDSAY PHOTOGRAPHY | Dividend paid 1.11% on $5,786.65 \| Claim # 630 \| Filed: $5,786.65 Stopped on 03/17/2016 | 7100-000 | | 64.31 | 79,353.19 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                           *! - transaction has not been cleared*

Exhibit 9
Page:  112

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10702 | COMPUMED, INC | Dividend paid 1.11% on $3,151.23 \| Claim # 632 \| Filed: $3,151.23 Stopped on 03/17/2016 | 7100-000 | | 35.02 | 79,318.17 |
| 11/16/2015 | 10703 | KIEHNAU & ASSOCIATES, INC. | Dividend paid 1.11% on $25,965.92 \| Claim # 633 \| Filed: $25,965.92 Voided on 03/04/2016 | 7100-000 | | 288.56 | 79,029.61 |
| 11/16/2015 | 10704 | C&F RESTAURANT | Dividend paid 1.11% on $11,799.02 \| Claim # 634 \| Filed: $11,799.02 | 7100-000 | | 131.12 | 78,898.49 |
| 11/16/2015 | 10705 | FRIENDS OF RED ROCK CANYON | Dividend paid 1.11% on $1,965.42 \| Claim # 635 \| Filed: $1,965.42 | 7100-000 | | 21.84 | 78,876.65 |
| 11/16/2015 | 10706 | TEMPTECH | Dividend paid 1.11% on $16,099.36 \| Claim # 636 \| Filed: $16,099.36 Voided on 03/04/2016 | 7100-000 | | 178.92 | 78,697.73 |
| 11/16/2015 | 10707 | ALEXANDER FAYMAN | Dividend paid 1.11% on $2,938.86 \| Claim # 639 \| Filed: $2,938.86 | 7100-000 | | 32.66 | 78,665.07 |
| 11/16/2015 | 10708 | FOI SOLUTIONS LLC | Dividend paid 1.11% on $18,361.12 \| Claim # 640 \| Filed: $18,361.12 | 7100-000 | | 204.05 | 78,461.02 |

Exhibit 9
Page:  113

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10709 | PETERSON & BOOK, ESQS | Dividend paid 1.11% on $1,271.33 \| Claim # 642 \| Filed: $1,271.33 | 7100-000 | | 14.13 | 78,446.89 |
| 11/16/2015 | 10710 | SUPERIOR ENGINEERING CO INC | Dividend paid 1.11% on $22,368.42 \| Claim # 643 \| Filed: $22,368.42 Stopped on 03/17/2016 | 7100-000 | | 248.58 | 78,198.31 |
| 11/16/2015 | 10711 | SUPERIOR ENGINEERING DELAWARE, LLC | Dividend paid 1.11% on $44,063.11 \| Claim # 644 \| Filed: $44,063.11 | 7100-000 | | 489.68 | 77,708.63 |
| 11/16/2015 | 10712 | NEWS LEADER PUBLISHING, INC. | Dividend paid 1.11% on $1,005.63 \| Claim # 645 \| Filed: $1,005.63 | 7100-000 | | 11.18 | 77,697.45 |
| 11/16/2015 | 10713 | BETHELEN LLC | Dividend paid 1.11% on $12,686.67 \| Claim # 646 \| Filed: $12,686.67 | 7100-000 | | 140.99 | 77,556.46 |
| 11/16/2015 | 10714 | C & Y INVESTMENTS LLC | Dividend paid 1.11% on $10,260.36 \| Claim # 647 \| Filed: $10,260.36 | 7100-000 | | 114.03 | 77,442.43 |
| 11/16/2015 | 10715 | J.F. WOLFE INSURANCE AGENCY, INC. | Dividend paid 1.11% on $29,467.78 \| Claim # 648 \| Filed: $29,467.78 | 7100-000 | | 327.48 | 77,114.95 |
| 11/16/2015 | 10716 | BLACKBELT TV INC. | Dividend paid 1.11% on $12,184.05 \| Claim # 650 \| Filed: $12,184.05 | 7100-000 | | 135.40 | 76,979.55 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 114

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10717 | THRESHOLD DIGITAL RESEARCH LABS | Dividend paid 1.11% on $40,294.94 \| Claim # 651 \| Filed: $40,294.94 | 7100-000 | | 447.81 | 76,531.74 |
| 11/16/2015 | 10718 | KOZYRA & HARTZ, LLC | Dividend paid 1.11% on $10,723.42 \| Claim # 652 \| Filed: $10,723.42 | 7100-000 | | 119.17 | 76,412.57 |
| 11/16/2015 | 10719 | BROOKLYN FIRE PROOF INC | Dividend paid 1.11% on $250,000.00 \| Claim # 653 \| Filed: $250,000.00 | 7100-000 | | 2,778.30 | 73,634.27 |
| 11/16/2015 | 10720 | BROOKLYN FIRE PROOF EAST INC | Dividend paid 1.11% on $150,000.00 \| Claim # 654 \| Filed: $150,000.00 | 7100-000 | | 1,666.98 | 71,967.29 |
| 11/16/2015 | 10721 | BART SPACE INC | Dividend paid 1.11% on $150,000.00 \| Claim # 655 \| Filed: $150,000.00 | 7100-000 | | 1,666.98 | 70,300.31 |
| 11/16/2015 | 10722 | BFP FORTS INC | Dividend paid 1.11% on $150,000.00 \| Claim # 656 \| Filed: $150,000.00 | 7100-000 | | 1,666.98 | 68,633.33 |
| 11/16/2015 | 10723 | BFP BUSHWICK CORPORATION | Dividend paid 1.11% on $250,000.00 \| Claim # 657 \| Filed: $250,000.00 | 7100-000 | | 2,778.30 | 65,855.03 |
| 11/16/2015 | 10724 | STROMKINS, INC DBA RPM CALIFORNIA COAST | Dividend paid 1.11% on $11,796.04 \| Claim # 658 \| Filed: $11,796.04 Voided on 03/04/2016 | 7100-000 | | 131.09 | 65,723.94 |

Exhibit 9
Page: 115

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10725 | ORAVA ENTERPRISE INC. | Dividend paid 1.11% on $2,941.48 \| Claim # 659 \| Filed: $2,941.48 | 7100-000 | | 32.69 | 65,691.25 |
| 11/16/2015 | 10726 | DAN BOYER LAWN & LANDSCAPING | Dividend paid 1.11% on $4,048.44 \| Claim # 660 \| Filed: $4,048.44 | 7100-000 | | 44.99 | 65,646.26 |
| 11/16/2015 | 10727 | US FIREARMS ACADEMY LLC | Dividend paid 1.11% on $6,769.38 \| Claim # 661 \| Filed: $6,769.38 | 7100-000 | | 75.23 | 65,571.03 |
| 11/16/2015 | 10728 | HERBAL HEALTH INSTITUTE INC | Dividend paid 1.11% on $19,397.26 \| Claim # 662 \| Filed: $19,397.26 | 7100-000 | | 215.57 | 65,355.46 |
| 11/16/2015 | 10729 | MEKA LLC | Dividend paid 1.11% on $3,758.84 \| Claim # 663 \| Filed: $3,758.84 | 7100-000 | | 41.77 | 65,313.69 |
| 11/16/2015 | 10730 | NATIONAL LAND MANAGEMENT LLC | Dividend paid 1.11% on $2,023.39 \| Claim # 664 \| Filed: $2,023.39 | 7100-000 | | 22.49 | 65,291.20 |
| 11/16/2015 | 10731 | SUSAN STEVISON PHOTOGRAPHY LLC | Dividend paid 1.11% on $3,974.73 \| Claim # 665 \| Filed: $3,974.73 | 7100-000 | | 44.17 | 65,247.03 |
| 11/16/2015 | 10732 | THE BROWN PHOTOGRAPHY INC | Dividend paid 1.11% on $22,658.54 \| Claim # 667 \| Filed: $22,658.54 | 7100-000 | | 251.81 | 64,995.22 |
| 11/16/2015 | 10733 | BEAUTY ENCOUNTER INC | Dividend paid 1.11% on $58,712.22 \| Claim # 669 \| Filed: $58,712.22 | 7100-000 | | 652.48 | 64,342.74 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 116

**Cash Receipts And Disbursements Record**

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10734 | CULINARIANE LLC | Dividend paid 1.11% on $916.35 \| Claim # 670 \| Filed: $916.35 Voided on 03/04/2016 | 7100-000 | | 10.18 | 64,332.56 |
| 11/16/2015 | 10735 | STEPHEN N. DRATCH, PC | Dividend paid 1.11% on $55,584.13 \| Claim # 671 \| Filed: $55,584.13 | 7100-000 | | 617.72 | 63,714.84 |
| 11/16/2015 | 10736 | CLIFFORD A BLACKMAN | Dividend paid 1.11% on $29,942.84 \| Claim # 672 \| Filed: $29,942.84 | 7100-000 | | 332.76 | 63,382.08 |
| 11/16/2015 | 10737 | ANDRETTI RESTAURANT GROUP | Dividend paid 1.11% on $6,466.07 \| Claim # 673 \| Filed: $6,466.07 | 7100-000 | | 71.86 | 63,310.22 |
| 11/16/2015 | 10738 | LOOK WHO JUST BLOUIN PHOTOGRAPHY | Dividend paid 1.11% on $3,431.98 \| Claim # 674 \| Filed: $3,431.98 Stopped on 03/17/2016 | 7100-000 | | 38.14 | 63,272.08 |
| 11/16/2015 | 10739 | CALMHAVEN,INC | Dividend paid 1.11% on $48,846.36 \| Claim # 675 \| Filed: $48,846.36 Stopped on 03/17/2016 | 7100-000 | | 542.84 | 62,729.24 |
| 11/16/2015 | 10740 | DOHRMANN ENTERPRISES LLC | Dividend paid 1.11% on $28,182.34 \| Claim # 677 \| Filed: $28,182.34 | 7100-000 | | 313.20 | 62,416.04 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:  117

**Cash Receipts And Disbursements Record**

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10741 | A BETTER NIGHT'S SLEEP, INC | Dividend paid 1.11% on $23,823.16 \| Claim # 678 \| Filed: $23,823.16 | 7100-000 | | 264.75 | 62,151.29 |
| 11/16/2015 | 10742 | WEBSTAFFING CORP | Dividend paid 1.11% on $31,670.63 \| Claim # 679 \| Filed: $31,670.63 | 7100-000 | | 351.96 | 61,799.33 |
| 11/16/2015 | 10743 | HAROLD M NUZUM | Dividend paid 1.11% on $5,091.54 \| Claim # 680 \| Filed: $5,091.54 Voided on 03/04/2016 | 7100-000 | | 56.58 | 61,742.75 |
| 11/16/2015 | 10744 | APEX ENTERPRISES INC | Dividend paid 1.11% on $6,536.24 \| Claim # 681 \| Filed: $6,536.24 Stopped on 03/17/2016 | 7100-000 | | 72.64 | 61,670.11 |
| 11/16/2015 | 10745 | BLIPS PARTNERS LLC | Dividend paid 1.11% on $1,151.29 \| Claim # 682 \| Filed: $1,151.29 | 7100-000 | | 12.79 | 61,657.32 |
| 11/16/2015 | 10746 | ZELOUF WEST LTD | Dividend paid 1.11% on $75,000.00 \| Claim # 683 \| Filed: $75,000.00 | 7100-000 | | 833.49 | 60,823.83 |
| 11/16/2015 | 10747 | MOBILE INTENSIVE COMPUTER PRODUCTS INC | Dividend paid 1.11% on $8,023.78 \| Claim # 684 \| Filed: $8,023.78 Voided on 03/04/2016 | 7100-000 | | 89.17 | 60,734.66 |

Exhibit 9

Page: 118

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10748 | URBAN RENEWAL CORP | Dividend paid 1.11% on $2,786.12 \| Claim # 685 \| Filed: $2,786.12 | 7100-000 | | 30.96 | 60,703.70 |
| 11/16/2015 | 10749 | GREEN APPLE CLEANERS LLC | Dividend paid 1.11% on $77,173.40 \| Claim # 687 \| Filed: $77,173.40 | 7100-000 | | 857.64 | 59,846.06 |
| 11/16/2015 | 10750 | SEYRA MANAGEMENT INC. | Dividend paid 1.11% on $6,300.00 \| Claim # 688 \| Filed: $6,300.00 Voided on 03/04/2016 | 7100-000 | | 70.01 | 59,776.05 |
| 11/16/2015 | 10751 | SECURE TRANSPORTATION INC | Dividend paid 1.11% on $9,477.80 \| Claim # 690 \| Filed: $9,477.80 | 7100-000 | | 105.33 | 59,670.72 |
| 11/16/2015 | 10752 | TAMARIND CORPORATION | Dividend paid 1.11% on $2,017.26 \| Claim # 691 \| Filed: $2,017.26 | 7100-000 | | 22.42 | 59,648.30 |
| 11/16/2015 | 10753 | CLEARMARK PARTNERS,LLC | Dividend paid 1.11% on $44,936.54 \| Claim # 692 \| Filed: $44,936.54 | 7100-000 | | 499.39 | 59,148.91 |
| 11/16/2015 | 10754 | SYSTEMATA CORPORATION | Dividend paid 1.11% on $23,732.71 \| Claim # 693 \| Filed: $23,732.71 | 7100-000 | | 263.75 | 58,885.16 |
| 11/16/2015 | 10755 | JOHN L VORBACH CO INC | Dividend paid 1.11% on $128,733.90 \| Claim # 695 \| Filed: $128,733.90 | 7100-000 | | 1,430.65 | 57,454.51 |

Exhibit 9
Page: 119

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10756 | ROYAL PRIME WINDOW SPECIALISTS | Dividend paid 1.11% on $4,093.04 \| Claim # 696 \| Filed: $4,093.04 | 7100-000 | | 45.49 | 57,409.02 |
| 11/16/2015 | 10757 | ZAP ASTHMA | Dividend paid 1.11% on $12,731.03 \| Claim # 697 \| Filed: $12,731.03 | 7100-000 | | 141.48 | 57,267.54 |
| 11/16/2015 | 10758 | SUNRISE TOBACCO INC | Dividend paid 1.11% on $500,000.00 \| Claim # 698 \| Filed: $500,000.00 Stopped on 03/17/2016 | 7100-000 | | 5,556.60 | 51,710.94 |
| 11/16/2015 | 10759 | LIMELIGHT PHOTOGRAPHY & DESIGN LLC | Dividend paid 1.11% on $15,024.35 \| Claim # 699 \| Filed: $15,024.35 | 7100-000 | | 166.97 | 51,543.97 |
| 11/16/2015 | 10760 | JEBRAN & ASSOCIATES PC | Dividend paid 1.11% on $10,450.58 \| Claim # 700 \| Filed: $10,450.58 | 7100-000 | | 116.14 | 51,427.83 |
| 11/16/2015 | 10761 | FOOD COMPANY CATERING AND SPECIAL EVENTS | Dividend paid 1.11% on $6,862.12 \| Claim # 701 \| Filed: $6,862.12 | 7100-000 | | 76.26 | 51,351.57 |
| 11/16/2015 | 10762 | MARA HOFFMAN INC | Dividend paid 1.11% on $8,942.93 \| Claim # 702 \| Filed: $8,942.93 | 7100-000 | | 99.38 | 51,252.19 |
| 11/16/2015 | 10763 | THE SOUTHPORT GRS GROUP LLC | Dividend paid 1.11% on $9,859.00 \| Claim # 704 \| Filed: $9,859.00 | 7100-000 | | 109.57 | 51,142.62 |

Exhibit 9

Page:  120

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**    10-20324-VFP

**Case Name:**    FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**    **-***3134

**For Period Ending:**    03/01/2017

**Trustee Name:**    Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**    Rabobank, N.A.

**Account #:**    ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10764 | ADVANTAGE EQUIPMENT SERVICES LLC | Dividend paid 1.11% on $6,207.72 \| Claim # 705 \| Filed: $6,207.72 Stopped on 03/17/2016 | 7100-000 | | 68.99 | 51,073.63 |
| 11/16/2015 | 10765 | SUPERNET TOURS & TRAVEL | Dividend paid 1.11% on $137,777.49 \| Claim # 706 \| Filed: $137,777.49 | 7100-000 | | 1,531.15 | 49,542.48 |
| 11/16/2015 | 10766 | SUPERVALUE TOURS, INC. | Dividend paid 1.11% on $14,493.74 \| Claim # 707 \| Filed: $14,493.74 | 7100-000 | | 161.07 | 49,381.41 |
| 11/16/2015 | 10767 | HIGHLANDS GROUP INC | Dividend paid 1.11% on $1,037.74 \| Claim # 708 \| Filed: $1,037.74 | 7100-000 | | 11.53 | 49,369.88 |
| 11/16/2015 | 10768 | VERITY MARKETING CORPORATION | Dividend paid 1.11% on $815.81 \| Claim # 709 \| Filed: $815.81 | 7100-000 | | 9.07 | 49,360.81 |
| 11/16/2015 | 10769 | ALLISON RODGERS PHOTOGRAPHY LLC | Dividend paid 1.11% on $43,678.28 \| Claim # 710 \| Filed: $43,678.28 | 7100-000 | | 485.41 | 48,875.40 |
| 11/16/2015 | 10770 | MCOSKER, MOONAN, AND WALDMAN | Dividend paid 1.11% on $3,296.58 \| Claim # 711 \| Filed: $3,296.58 | 7100-000 | | 36.64 | 48,838.76 |
| 11/16/2015 | 10771 | JOLMAR CONSTRUCTION CO INC | Dividend paid 1.11% on $11,740.00 \| Claim # 713 \| Filed: $11,740.00 | 7100-000 | | 130.47 | 48,708.29 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 121

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10772 | IMPERIAL REALTY MANAGEMENT GROUP, LLC | Dividend paid 1.11% on $637.00 \| Claim # 714 \| Filed: $637.00 | 7100-000 | | 7.08 | 48,701.21 |
| 11/16/2015 | 10773 | JOLAN FASSMAN | Dividend paid 1.11% on $8,004.00 \| Claim # 715 \| Filed: $8,004.00 Voided on 03/04/2016 | 7100-000 | | 88.95 | 48,612.26 |
| 11/16/2015 | 10774 | PORTRAIT LIFE BY JEFFREY AND JULIA WOODS, LTD. | Dividend paid 1.11% on $20,977.61 \| Claim # 716 \| Filed: $20,977.61 Stopped on 03/17/2016 | 7100-000 | | 233.13 | 48,379.13 |
| 11/16/2015 | 10775 | REFORM CONCEPTS INC | Dividend paid 1.11% on $3,176.14 \| Claim # 717 \| Filed: $3,176.14 Stopped on 03/17/2016 | 7100-000 | | 35.30 | 48,343.83 |
| 11/16/2015 | 10776 | LORI NORDSTROM STUDIO | Dividend paid 1.11% on $4,099.90 \| Claim # 718 \| Filed: $4,099.90 | 7100-000 | | 45.56 | 48,298.27 |
| 11/16/2015 | 10777 | SHIPEASE.COM LLC | Dividend paid 1.11% on $16,421.28 \| Claim # 719 \| Filed: $16,421.28 | 7100-000 | | 182.49 | 48,115.78 |
| 11/16/2015 | 10778 | BROWN FAMILY INVESTMENTS | Dividend paid 1.11% on $67,394.28 \| Claim # 720 \| Filed: $67,394.28 | 7100-000 | | 748.97 | 47,366.81 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9

Page:  122

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10779 | COMMON COUNSEL FOUNDATION | Dividend paid 1.11% on $12,470.73 \| Claim # 721 \| Filed: $12,470.73 | 7100-000 | | 138.59 | 47,228.22 |
| 11/16/2015 | 10780 | COMMERCE REAL ESTATE SOLUTIONS | Dividend paid 1.11% on $41,758.36 \| Claim # 722 \| Filed: $41,758.36 | 7100-000 | | 464.07 | 46,764.15 |
| 11/16/2015 | 10781 | K-KNOTS INC | Dividend paid 1.11% on $9,286.42 \| Claim # 723 \| Filed: $9,286.42 | 7100-000 | | 103.20 | 46,660.95 |
| 11/16/2015 | 10782 | SIGNET TOURS INC | Dividend paid 1.11% on $28,526.95 \| Claim # 725 \| Filed: $28,526.95 | 7100-000 | | 317.03 | 46,343.92 |
| 11/16/2015 | 10783 | URBAN RENEWAL CORP | Dividend paid 1.11% on $771.91 \| Claim # 726 \| Filed: $771.91 Voided on 03/04/2016 | 7100-000 | | 8.58 | 46,335.34 |
| 11/16/2015 | 10784 | KAYDEN MANUFACTURING INC | Dividend paid 1.11% on $3,763.87 \| Claim # 729 \| Filed: $3,763.87 | 7100-000 | | 41.83 | 46,293.51 |
| 11/16/2015 | 10785 | BETH SINGER DESIGN LLC | Dividend paid 1.11% on $18,301.26 \| Claim # 731 \| Filed: $18,301.26 | 7100-000 | | 203.39 | 46,090.12 |
| 11/16/2015 | 10786 | MELISSA S DIEGEL | Dividend paid 1.11% on $2,398.89 \| Claim # 732 \| Filed: $2,398.89 | 7100-000 | | 26.66 | 46,063.46 |

Exhibit 9
Page: 123

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10787 | NOVOTICS LLC | Dividend paid 1.11% on $10,199.36 | Claim # 733 | Filed: $10,199.36 | 7100-000 | | 113.35 | 45,950.11 |
| 11/16/2015 | 10788 | CHESTERTON PHYSICAL THERAPY INC | Dividend paid 1.11% on $8,170.85 | Claim # 734 | Filed: $8,170.85 | 7100-000 | | 90.80 | 45,859.31 |
| 11/16/2015 | 10789 | WAITING ROOM INC | Dividend paid 1.11% on $10,349.77 | Claim # 735 | Filed: $10,349.77 | 7100-000 | | 115.02 | 45,744.29 |
| 11/16/2015 | 10790 | ATLANTA BAY BREEZE | Dividend paid 1.11% on $27,890.98 | Claim # 736 | Filed: $27,890.98 | 7100-000 | | 309.96 | 45,434.33 |
| 11/16/2015 | 10791 | KNOWATOM LLC | Dividend paid 1.11% on $21,969.75 | Claim # 737 | Filed: $21,969.75 | 7100-000 | | 244.15 | 45,190.18 |
| 11/16/2015 | 10792 | KEVIN WHALEY ENTERPRISES | Dividend paid 1.11% on $33,738.37 | Claim # 738 | Filed: $33,738.37 | 7100-000 | | 374.94 | 44,815.24 |
| 11/16/2015 | 10793 | DOUGLASVILLE BAY BREEZE, INC. | Dividend paid 1.11% on $12,814.95 | Claim # 739 | Filed: $12,814.95 | 7100-000 | | 142.42 | 44,672.82 |
| 11/16/2015 | 10794 | CHRISTINE HALL PHOTOGRAPHY | Dividend paid 1.11% on $8,312.95 | Claim # 740 | Filed: $8,312.95 | 7100-000 | | 92.38 | 44,580.44 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page:   124

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10795 | NADINE PAPPAS MD LLC | Dividend paid 1.11% on $5,771.24 \| Claim # 741 \| Filed: $5,771.24 Stopped on 03/17/2016 | 7100-000 | | 64.14 | 44,516.30 |
| 11/16/2015 | 10796 | SANTE ASSISTED LIVING HEBER LLC | Dividend paid 1.11% on $14,242.91 \| Claim # 742 \| Filed: $14,242.91 | 7100-000 | | 158.28 | 44,358.02 |
| 11/16/2015 | 10797 | ENOKI FILMS USA INC | Dividend paid 1.11% on $27,034.76 \| Claim # 743 \| Filed: $27,034.76 Stopped on 03/17/2016 | 7100-000 | | 300.44 | 44,057.58 |
| 11/16/2015 | 10798 | MR. PIZZA INC. | Dividend paid 1.11% on $139,739.20 \| Claim # 744 \| Filed: $139,739.20 Stopped on 03/17/2016 | 7100-000 | | 1,552.95 | 42,504.63 |
| 11/16/2015 | 10799 | PRESTIGE PROTECTIVE SERVICES | Dividend paid 1.11% on $17,032.54 \| Claim # 745 \| Filed: $17,032.54 Voided on 03/04/2016 | 7100-000 | | 189.29 | 42,315.34 |
| 11/16/2015 | 10800 | MONROE & ASSOCIATES INC | Dividend paid 1.11% on $4,775.80 \| Claim # 746 \| Filed: $4,775.80 | 7100-000 | | 53.07 | 42,262.27 |
| 11/16/2015 | 10801 | ON-SITE STORAGE SOLUTIONS | Dividend paid 1.11% on $73,273.75 \| Claim # 747 \| Filed: $73,273.75 | 7100-000 | | 814.31 | 41,447.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  125

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10802 | BRAIN POWER INC | Dividend paid 1.11% on $14,780.00 \| Claim # 748 \| Filed: $14,780.00 | 7100-000 | | 164.25 | 41,283.71 |
| 11/16/2015 | 10803 | STRATEGIC TELECOMMUNICATIONS SOLUTIONS INC | Dividend paid 1.11% on $15,458.45 \| Claim # 749 \| Filed: $15,458.45 | 7100-000 | | 171.79 | 41,111.92 |
| 11/16/2015 | 10804 | PHARM OPS CONSULTING LLC | Dividend paid 1.11% on $16,308.99 \| Claim # 750 \| Filed: $16,308.99 | 7100-000 | | 181.25 | 40,930.67 |
| 11/16/2015 | 10805 | KYLE V WADE | Dividend paid 1.11% on $3,729.47 \| Claim # 751 \| Filed: $3,729.47 | 7100-000 | | 41.45 | 40,889.22 |
| 11/16/2015 | 10806 | DIEGOS NEWPORT LLC | Dividend paid 1.11% on $3,384.88 \| Claim # 752 \| Filed: $3,384.88 | 7100-000 | | 37.62 | 40,851.60 |
| 11/16/2015 | 10807 | RETIREMENT HOMES INC | Dividend paid 1.11% on $143,073.87 \| Claim # 753 \| Filed: $143,073.87 | 7100-000 | | 1,590.01 | 39,261.59 |
| 11/16/2015 | 10808 | GOTEHOMELOANS, INC | Dividend paid 1.11% on $34,884.18 \| Claim # 754 \| Filed: $34,884.18 | 7100-000 | | 387.68 | 38,873.91 |
| 11/16/2015 | 10809 | INNOCOM INC. | Dividend paid 1.11% on $2,221.57 \| Claim # 755 \| Filed: $2,221.57 Stopped on 03/17/2016 | 7100-000 | | 24.69 | 38,849.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  126

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10810 | ROBBINS REHABILITATION | Dividend paid 1.11% on $14,670.30 \| Claim # 756 \| Filed: $14,670.30 | 7100-000 | | 163.03 | 38,686.19 |
| 11/16/2015 | 10811 | RAUL F. PAREDES AND ADRIANA PAREDES | Dividend paid 1.11% on $2,743.96 \| Claim # 757 \| Filed: $2,743.96 | 7100-000 | | 30.49 | 38,655.70 |
| 11/16/2015 | 10812 | SUNDIAL FINANCIAL PARTNERS INC | Dividend paid 1.11% on $3,913.56 \| Claim # 761 \| Filed: $3,913.56 | 7100-000 | | 43.49 | 38,612.21 |
| 11/16/2015 | 10813 | MICHAEL LINN SOLE MBR | Dividend paid 1.11% on $1,367.90 \| Claim # 762 \| Filed: $1,367.90 Stopped on 03/17/2016 | 7100-000 | | 15.20 | 38,597.01 |
| 11/16/2015 | 10814 | VICTORIA STAUDINGER | Dividend paid 1.11% on $2,144.42 \| Claim # 763 \| Filed: $2,144.42 | 7100-000 | | 23.83 | 38,573.18 |
| 11/16/2015 | 10815 | POOL DOC, LLC | Dividend paid 1.11% on $12,905.25 \| Claim # 765 \| Filed: $12,905.25 | 7100-000 | | 143.42 | 38,429.76 |
| 11/16/2015 | 10816 | COUNTRY CONNECTIONS | Dividend paid 1.11% on $8,580.24 \| Claim # 766 \| Filed: $8,580.24 | 7100-000 | | 95.35 | 38,334.41 |
| 11/16/2015 | 10817 | 3 GIRLS PHOTOGRAPHY LLC | Dividend paid 1.11% on $878.77 \| Claim # 767 \| Filed: $878.77 Stopped on 03/17/2016 | 7100-000 | | 9.77 | 38,324.64 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  127

**Cash Receipts And Disbursements Record**

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10818 | Y HOWARD PUNG MD PA | Dividend paid 1.11% on $5,590.80 \| Claim # 769 \| Filed: $5,590.80 | 7100-000 | | 62.13 | 38,262.51 |
| 11/16/2015 | 10819 | DORAS BRIDAL AND FORMAL LTD | Dividend paid 1.11% on $568.37 \| Claim # 770 \| Filed: $568.37 Stopped on 03/17/2016 | 7100-000 | | 6.32 | 38,256.19 |
| 11/16/2015 | 10820 | SANTIAGO ISRAEL SALAZAR | Dividend paid 1.11% on $1,863.46 \| Claim # 771 \| Filed: $1,863.46 Stopped on 03/17/2016 | 7100-000 | | 20.71 | 38,235.48 |
| 11/16/2015 | 10821 | F & P CORPORATION | Dividend paid 1.11% on $4,735.77 \| Claim # 773 \| Filed: $4,735.77 | 7100-000 | | 52.63 | 38,182.85 |
| 11/16/2015 | 10822 | WMT & GHC INC | Dividend paid 1.11% on $126,567.44 \| Claim # 774 \| Filed: $126,567.44 | 7100-000 | | 1,406.57 | 36,776.28 |
| 11/16/2015 | 10823 | MEDICAL TOURISM ASSOCIATION, INC. | Dividend paid 1.11% on $17,534.38 \| Claim # 775 \| Filed: $17,534.38 | 7100-000 | | 194.86 | 36,581.42 |
| 11/16/2015 | 10824 | FREE HEALTH, LLC | Dividend paid 1.11% on $19,054.50 \| Claim # 776 \| Filed: $19,054.50 | 7100-000 | | 211.76 | 36,369.66 |

Exhibit 9
Page:  128

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10825 | ACCENT ON ABILITY INC | Dividend paid 1.11% on $41,706.51 \| Claim # 777 \| Filed: $41,706.51 Voided on 03/04/2016 | 7100-000 | | 463.49 | 35,906.17 |
| 11/16/2015 | 10826 | JENCARLI TRANSPORTATION SYSTEMS LLC | Dividend paid 1.11% on $48,000.00 \| Claim # 778 \| Filed: $48,000.00 | 7100-000 | | 533.43 | 35,372.74 |
| 11/16/2015 | 10827 | ZARIN HOME CORP | Dividend paid 1.11% on $120,266.95 \| Claim # 780 \| Filed: $120,266.95 | 7100-000 | | 1,336.55 | 34,036.19 |
| 11/16/2015 | 10828 | G & R MANAGEMENT INC. | Dividend paid 1.11% on $5,433.15 \| Claim # 781 \| Filed: $5,433.15 | 7100-000 | | 60.38 | 33,975.81 |
| 11/16/2015 | 10829 | AVANCEN MOD CORPORATION | Dividend paid 1.11% on $58,446.12 \| Claim # 782 \| Filed: $58,446.12 | 7100-000 | | 649.52 | 33,326.29 |
| 11/16/2015 | 10830 | CASA BOOSE INC | Dividend paid 1.11% on $3,248.60 \| Claim # 783 \| Filed: $3,248.60 Stopped on 03/17/2016 | 7100-000 | | 36.10 | 33,290.19 |
| 11/16/2015 | 10831 | OK FIRST PROPERTIES LLC | Dividend paid 1.11% on $11,776.97 \| Claim # 784 \| Filed: $11,776.97 | 7100-000 | | 130.88 | 33,159.31 |
| 11/16/2015 | 10832 | JENKIN GUERIN INC. | Dividend paid 1.11% on $29,673.51 \| Claim # 785 \| Filed: $29,673.51 | 7100-000 | | 329.77 | 32,829.54 |

Exhibit 9

Page: 129

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10833 | CARDIOVASCULAR TECHNOLOGY INC | Dividend paid 1.11% on $5,103.62 \| Claim # 786 \| Filed: $5,103.62 | 7100-000 | | 56.72 | 32,772.82 |
| 11/16/2015 | 10834 | HUGHES ORGANIZATION INC | Dividend paid 1.11% on $5,080.64 \| Claim # 787 \| Filed: $5,080.64 Stopped on 03/17/2016 | 7100-000 | | 56.46 | 32,716.36 |
| 11/16/2015 | 10835 | CENTURY METAL RECYCLING PVT. LTD. | Dividend paid 1.11% on $18,300.00 \| Claim # 788 \| Filed: $18,300.00 Stopped on 03/17/2016 | 7100-000 | | 203.37 | 32,512.99 |
| 11/16/2015 | 10836 | ALL SAINTS LUTHERAN CHURCH | Dividend paid 1.11% on $2,490.00 \| Claim # 789 \| Filed: $2,490.00 | 7100-000 | | 27.67 | 32,485.32 |
| 11/16/2015 | 10837 | OBIDAYA INC. | Dividend paid 1.11% on $1,500.00 \| Claim # 790 \| Filed: $1,500.00 | 7100-000 | | 16.67 | 32,468.65 |
| 11/16/2015 | 10838 | STRATEGIC FINANCIAL ALLIANCES INC | Dividend paid 1.11% on $1,178.12 \| Claim # 793 \| Filed: $1,178.12 | 7100-000 | | 13.09 | 32,455.56 |
| 11/16/2015 | 10839 | SIMPLY STAGED LLC | Dividend paid 1.11% on $735.30 \| Claim # 795 \| Filed: $735.30 Voided on 03/04/2016 | 7100-000 | | 8.17 | 32,447.39 |

Exhibit 9

Page:   130

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10840 | REAL PROPERTY MANAGEMENT OF GREATER CINCINNATI | Dividend paid 1.11% on $20,291.32 \| Claim # 796 \| Filed: $20,291.32 Voided on 03/04/2016 | 7100-000 | | 225.50 | 32,221.89 |
| 11/16/2015 | 10841 | ALLERGY ASTHA AND IMMUNOLOGY | Dividend paid 1.11% on $1,704.91 \| Claim # 797 \| Filed: $1,704.91 | 7100-000 | | 18.95 | 32,202.94 |
| 11/16/2015 | 10842 | EAST TEXAS BG INC | Dividend paid 1.11% on $12,218.47 \| Claim # 798 \| Filed: $12,218.47 | 7100-000 | | 135.79 | 32,067.15 |
| 11/16/2015 | 10843 | MARYAM M SULUKI DMD & ASSOCIATES | Dividend paid 1.11% on $560.07 \| Claim # 799 \| Filed: $560.07 Stopped on 03/17/2016 | 7100-000 | | 6.22 | 32,060.93 |
| 11/16/2015 | 10844 | STRATEGY & TECHNOLOGY LLC | Dividend paid 1.11% on $9,983.68 \| Claim # 801 \| Filed: $9,983.68 | 7100-000 | | 110.95 | 31,949.98 |
| 11/16/2015 | 10845 | HOOPS EXPRESS, INC. | Dividend paid 1.11% on $14,168.00 \| Claim # 802 \| Filed: $14,168.00 | 7100-000 | | 157.45 | 31,792.53 |
| 11/16/2015 | 10846 | GRK INDUSTRIES | Dividend paid 1.11% on $4,146.17 \| Claim # 803 \| Filed: $4,146.17 | 7100-000 | | 46.08 | 31,746.45 |
| 11/16/2015 | 10847 | NEW JERSEY REHAB MEDICINE, INC. | Dividend paid 1.11% on $2,058.38 \| Claim # 804 \| Filed: $2,058.38 | 7100-000 | | 22.88 | 31,723.57 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   131

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10848 | TUSCAN MARKET LLC | Dividend paid 1.11% on $31,695.61 \| Claim # 805 \| Filed: $31,695.61 Voided on 03/04/2016 | 7100-000 | | 352.24 | 31,371.33 |
| 11/16/2015 | 10849 | STEPHEN MASSOOD LLC | Dividend paid 1.11% on $13,631.85 \| Claim # 806 \| Filed: $13,631.85 | 7100-000 | | 151.49 | 31,219.84 |
| 11/16/2015 | 10850 | REAL PROPERTY MGMT OF UINTAH BASIN, INC. | Dividend paid 1.11% on $5,633.56 \| Claim # 809 \| Filed: $5,633.56 | 7100-000 | | 62.61 | 31,157.23 |
| 11/16/2015 | 10851 | CAR KRAFT AUTO BODY INC | Dividend paid 1.11% on $25,200.00 \| Claim # 810 \| Filed: $25,200.00 | 7100-000 | | 280.05 | 30,877.18 |
| 11/16/2015 | 10852 | STORY'S INC | Dividend paid 1.11% on $12,134.45 \| Claim # 811 \| Filed: $12,134.45 | 7100-000 | | 134.85 | 30,742.33 |
| 11/16/2015 | 10853 | LUNAS A DAY SPA CORP | Dividend paid 1.11% on $63,000.00 \| Claim # 812 \| Filed: $63,000.00 | 7100-000 | | 700.13 | 30,042.20 |
| 11/16/2015 | 10854 | MJT FOOD SERVICES LLC | Dividend paid 1.11% on $22,333.11 \| Claim # 813 \| Filed: $22,333.11 Stopped on 03/17/2016 | 7100-000 | | 248.19 | 29,794.01 |

**Form 2**

Exhibit 9

Page:  132

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10855 | INTELLIWIZE TECHNOLOGIES INC | Dividend paid 1.11% on $9,228.00 \| Claim # 814 \| Filed: $9,228.00 Stopped on 03/17/2016 | 7100-000 | | 102.55 | 29,691.46 |
| 11/16/2015 | 10856 | AJAI K GOYAL MD PC LLC | Dividend paid 1.11% on $2,712.81 \| Claim # 816 \| Filed: $2,712.81 | 7100-000 | | 30.15 | 29,661.31 |
| 11/16/2015 | 10857 | ENTRUST CAMA SELF DIRECTED IRA LLC | Dividend paid 1.11% on $60,118.78 \| Claim # 817 \| Filed: $60,118.78 Stopped on 03/17/2016 | 7100-000 | | 668.11 | 28,993.20 |
| 11/16/2015 | 10858 | BIOSCIENCE INC. | Dividend paid 1.11% on $19,866.99 \| Claim # 818 \| Filed: $19,866.99 | 7100-000 | | 220.79 | 28,772.41 |
| 11/16/2015 | 10859 | R J RITEWAY DOOR COMPANY | Dividend paid 1.11% on $37,395.26 \| Claim # 819 \| Filed: $37,395.26 Stopped on 03/17/2016 | 7100-000 | | 415.58 | 28,356.83 |
| 11/16/2015 | 10860 | THE DANIEL FOUNDATION | Dividend paid 1.11% on $6,517.40 \| Claim # 820 \| Filed: $6,517.40 | 7100-000 | | 72.43 | 28,284.40 |
| 11/16/2015 | 10861 | B LEWIS ENTERPRISES LLC | Dividend paid 1.11% on $1,032.66 \| Claim # 822 \| Filed: $1,032.66 | 7100-000 | | 11.48 | 28,272.92 |

Exhibit 9
Page: 133

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10862 | COMPASS INSTRUMENTS | Dividend paid 1.11% on $14,700.82 \| Claim # 823 \| Filed: $14,700.82 | 7100-000 | | 163.37 | 28,109.55 |
| 11/16/2015 | 10863 | HIDDEN HILL ELC, INC. | Dividend paid 1.11% on $7,295.04 \| Claim # 824 \| Filed: $7,295.04 | 7100-000 | | 81.07 | 28,028.48 |
| 11/16/2015 | 10864 | FREEDOM NOW,INC | Dividend paid 1.11% on $1,126.16 \| Claim # 826 \| Filed: $1,126.16 | 7100-000 | | 12.52 | 28,015.96 |
| 11/16/2015 | 10865 | PLAY N EXPLORE LLC | Dividend paid 1.11% on $769.40 \| Claim # 827 \| Filed: $769.40 Stopped on 03/17/2016 | 7100-000 | | 8.55 | 28,007.41 |
| 11/16/2015 | 10866 | ALL STORAGE SOLUTIONS INC | Dividend paid 1.11% on $1,416.78 \| Claim # 828 \| Filed: $1,416.78 Stopped on 03/17/2016 | 7100-000 | | 15.74 | 27,991.67 |
| 11/16/2015 | 10867 | CDM AGENCY INC | Dividend paid 1.11% on $16,076.08 \| Claim # 829 \| Filed: $16,076.08 Voided on 03/04/2016 | 7100-000 | | 178.66 | 27,813.01 |
| 11/16/2015 | 10868 | WSW ENGINEERING INC. N/K/A CDM AGENCY | Dividend paid 1.11% on $12,000.00 \| Claim # 829A \| Filed: $12,000.00 | 7100-000 | | 133.36 | 27,679.65 |

Exhibit 9
Page:   134

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10869 | KIDDIE KORNER MANAGEMENT CORP | Dividend paid 1.11% on $45,081.22 \| Claim # 830 \| Filed: $45,081.22 | 7100-000 | | 501.00 | 27,178.65 |
| 11/16/2015 | 10870 | SAS TECHNOSTRUCTURE LLC | Dividend paid 1.11% on $607.52 \| Claim # 831 \| Filed: $607.52 Stopped on 03/17/2016 | 7100-000 | | 6.75 | 27,171.90 |
| 11/16/2015 | 10871 | MAURIZI INC | Dividend paid 1.11% on $124,143.76 \| Claim # 832 \| Filed: $12,143.76 | 7100-000 | | 1,379.64 | 25,792.26 |
| 11/16/2015 | 10872 | FUNDAMENTALLY TOYS | Dividend paid 1.11% on $4,037.11 \| Claim # 833 \| Filed: $4,037.11 | 7100-000 | | 44.87 | 25,747.39 |
| 11/16/2015 | 10873 | CAFE OF LIFE P C | Dividend paid 1.11% on $49,072.49 \| Claim # 834 \| Filed: $49,072.49 | 7100-000 | | 545.35 | 25,202.04 |
| 11/16/2015 | 10874 | CHARLES E PEARSON JR | Dividend paid 1.11% on $5,765.00 \| Claim # 835 \| Filed: $5,765.00 | 7100-000 | | 64.07 | 25,137.97 |
| 11/16/2015 | 10875 | MELINDA REETH | Dividend paid 1.11% on $12,800.82 \| Claim # 836 \| Filed: $12,800.82 | 7100-000 | | 142.26 | 24,995.71 |
| 11/16/2015 | 10876 | PITTSBURGH PIZZA AND WING CO., LLC | Dividend paid 1.11% on $8,640.25 \| Claim # 838 \| Filed: $8,640.25 Voided on 03/04/2016 | 7100-000 | | 96.02 | 24,899.69 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page:  135

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10877 | EMERALD COAST MOTORS | Dividend paid 1.11% on $5,041.12 \| Claim # 839 \| Filed: $5,041.12 | 7100-000 | | 56.02 | 24,843.67 |
| 11/16/2015 | 10878 | NORTHEASTERN GRAPHIC INC. | Dividend paid 1.11% on $17,026.12 \| Claim # 840 \| Filed: $17,026.12 | 7100-000 | | 189.21 | 24,654.46 |
| 11/16/2015 | 10879 | SCOTT M. MELTZER DMD PA | Dividend paid 1.11% on $20,973.55 \| Claim # 841 \| Filed: $20,973.55 Stopped on 03/17/2016 | 7100-000 | | 233.08 | 24,421.38 |
| 11/16/2015 | 10880 | POWER SOURCE ELECTRIC, LLC | Dividend paid 1.11% on $1,920.61 \| Claim # 842 \| Filed: $1,920.61 | 7100-000 | | 21.34 | 24,400.04 |
| 11/16/2015 | 10881 | TAFCO, INC. D/B/A COLTS NECK NURSERY | Dividend paid 1.11% on $11,618.59 \| Claim # 843 \| Filed: $11,618.59 | 7100-000 | | 129.12 | 24,270.92 |
| 11/16/2015 | 10882 | COASTAL NURSERY, LLC | Dividend paid 1.11% on $4,889.04 \| Claim # 844 \| Filed: $4,889.04 | 7100-000 | | 54.33 | 24,216.59 |
| 11/16/2015 | 10883 | RENEWING MANAGMENT INC. | Dividend paid 1.11% on $21,260.49 \| Claim # 845 \| Filed: $21,260.49 | 7100-000 | | 236.27 | 23,980.32 |
| 11/16/2015 | 10884 | SUMMIT MFG. CORP. | Dividend paid 1.11% on $15,336.70 \| Claim # 846 \| Filed: $15,336.70 | 7100-000 | | 170.44 | 23,809.88 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:   136

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              10-20324-VFP
**Case Name:**             FIRST PRIORITY PAY, LLC
**Taxpayer ID #:**         **-***3134
**For Period Ending:**     03/01/2017

**Trustee Name:**                          Benjamin A. Stanziale, Jr. (500340)
**Bank Name:**                             Rabobank, N.A.
**Account #:**                             ******4666 Checking Account
**Blanket Bond (per case limit):** $41,113,683.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10885 | SCOTT L. BUSCH, D.O., PA | Dividend paid 1.11% on $12,087.04 \| Claim # 847 \| Filed: $12,087.04 | 7100-000 | | 134.33 | 23,675.55 |
| 11/16/2015 | 10886 | WB DEVELOPMENT SERVICES LLC | Dividend paid 1.11% on $5,341.42 \| Claim # 849 \| Filed: $5,341.42 Stopped on 03/17/2016 | 7100-000 | | 59.36 | 23,616.19 |
| 11/16/2015 | 10887 | I BELIEVE IN HFA | Dividend paid 1.11% on $77,773.51 \| Claim # 850 \| Filed: $77,773.51 Voided on 03/04/2016 | 7100-000 | | 864.31 | 22,751.88 |
| 11/16/2015 | 10888 | ADLER LAW GROUP LLC | Dividend paid 1.11% on $51,323.62 \| Claim # 851 \| Filed: $51,323.62 | 7100-000 | | 570.37 | 22,181.51 |
| 11/16/2015 | 10889 | EXECUTIVE LEVEL SALES OUTSOURCE | Dividend paid 1.11% on $3,511.47 \| Claim # 852 \| Filed: $3,511.47 | 7100-000 | | 39.02 | 22,142.49 |
| 11/16/2015 | 10890 | SOCIAL ENTERPRISES INC | Dividend paid 1.11% on $7,066.95 \| Claim # 853 \| Filed: $7,066.95 | 7100-000 | | 78.54 | 22,063.95 |
| 11/16/2015 | 10891 | NADRA EDGERLEY PHOTOGRAPHY | Dividend paid 1.11% on $2,183.65 \| Claim # 854 \| Filed: $2,183.65 | 7100-000 | | 24.27 | 22,039.68 |
| 11/16/2015 | 10892 | STATE OF NEW JERSEY | Dividend paid 1.11% on $6,263.16 \| Claim # 856U \| Filed: $17,888.60 | 7100-000 | | 69.60 | 21,970.08 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 137

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10893 | INDIANA PAIN & SPINE CLINIC | Dividend paid 1.11% on $40,949.62 \| Claim # 857 \| Filed: $40,949.62 | 7100-000 | | 455.08 | 21,515.00 |
| 11/16/2015 | 10894 | KD FRANGRANCES INC | Dividend paid 1.11% on $54,038.92 \| Claim # 858 \| Filed: $54,038.92 Stopped on 03/17/2016 | 7100-000 | | 600.55 | 20,914.45 |
| 11/16/2015 | 10895 | COLONIAL MOVING AND STORAGE COMPANY, INC. | Dividend paid 1.11% on $25,588.96 \| Claim # 860 \| Filed: $25,588.96 | 7100-000 | | 284.38 | 20,630.07 |
| 11/16/2015 | 10896 | A-TECH RESTORATION INC. | Dividend paid 1.11% on $2,798.30 \| Claim # 861 \| Filed: $2,798.30 Stopped on 03/17/2016 | 7100-000 | | 31.10 | 20,598.97 |
| 11/16/2015 | 10897 | PERUM | Dividend paid 1.11% on $16,902.90 \| Claim # 864 \| Filed: $16,902.90 | 7100-000 | | 187.85 | 20,411.12 |
| 11/16/2015 | 10898 | SAULAT ENTERPRISES, INC. | Dividend paid 1.11% on $164,287.29 \| Claim # 865 \| Filed: $164,287.29 Stopped on 03/17/2016 | 7100-000 | | 1,825.76 | 18,585.36 |
| 11/16/2015 | 10899 | PEGASUS RESIDENTIAL, LLC | Dividend paid 1.11% on $53,065.99 \| Claim # 866 \| Filed: $53,065.99 | 7100-000 | | 589.73 | 17,995.63 |

Exhibit 9

Page:   138

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10900 | OFFIX LLC | Dividend paid 1.11% on $1,719.69 \| Claim # 867 \| Filed: $1,719.69 | 7100-000 | | 19.11 | 17,976.52 |
| 11/16/2015 | 10901 | ENGAGE CONSTRUCTION INC. | Dividend paid 1.11% on $51,268.21 \| Claim # 869 \| Filed: $51,268.21 | 7100-000 | | 569.75 | 17,406.77 |
| 11/16/2015 | 10902 | MASTER DEALER SERVICES, LLC | Dividend paid 1.11% on $16,151.04 \| Claim # 870 \| Filed: $16,151.04 | 7100-000 | | 179.49 | 17,227.28 |
| 11/16/2015 | 10903 | THE SCRAP YARD | Dividend paid 1.11% on $48,492.88 \| Claim # 871 \| Filed: $48,492.88 | 7100-000 | | 538.91 | 16,688.37 |
| 11/16/2015 | 10904 | PRESCOTT CIRCUS THEATER | Dividend paid 1.11% on $12,649.20 \| Claim # 872 \| Filed: $12,649.20 | 7100-000 | | 140.57 | 16,547.80 |
| 11/16/2015 | 10905 | MIC ELECTRONICS INC | Dividend paid 1.11% on $6,822.78 \| Claim # 873 \| Filed: $6,822.78 | 7100-000 | | 75.82 | 16,471.98 |
| 11/16/2015 | 10906 | D W E J V INC | Dividend paid 1.11% on $935.08 \| Claim # 874 \| Filed: $935.08 | 7100-000 | | 10.39 | 16,461.59 |
| 11/16/2015 | 10907 | LOBROY LLC | Dividend paid 1.11% on $7,803.63 \| Claim # 875 \| Filed: $7,803.63 Stopped on 03/17/2016 | 7100-000 | | 86.72 | 16,374.87 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 139

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10908 | CHRIST THE KING PRESBYTERIAN CHURCH | Dividend paid 1.11% on $66,597.02 \| Claim # 877 \| Filed: $66,597.02 | 7100-000 | | 740.11 | 15,634.76 |
| 11/16/2015 | 10909 | GLASS DOCTOR OF LEHIGH VALLEY | Dividend paid 1.11% on $2,714.87 \| Claim # 878 \| Filed: $2,714.87 | 7100-000 | | 30.17 | 15,604.59 |
| 11/16/2015 | 10910 | RYAN P. DYCHES P.C. | Dividend paid 1.11% on $1,540.05 \| Claim # 879 \| Filed: $1,540.05 | 7100-000 | | 17.11 | 15,587.48 |
| 11/16/2015 | 10911 | NORTH CHARLOTTE PLASTIC SURGERY PA | Dividend paid 1.11% on $2,681.82 \| Claim # 880 \| Filed: $2,681.82 Voided on 03/04/2016 | 7100-000 | | 29.80 | 15,557.68 |
| 11/16/2015 | 10912 | FORTUNE CODERS INC. | Dividend paid 1.11% on $74,999.89 \| Claim # 881 \| Filed: $74,999.89 Stopped on 03/15/2016 | 7100-000 | | 833.49 | 14,724.19 |
| 11/16/2015 | 10913 | TJ ANESTHESIA SERVICES/REN Y LIU | Dividend paid 1.11% on $6,960.08 \| Claim # 882 \| Filed: $6,960.08 Stopped on 03/17/2016 | 7100-000 | | 77.35 | 14,646.84 |
| 11/16/2015 | 10914 | WELLS ANTIQUES | Dividend paid 1.11% on $6,886.00 \| Claim # 883 \| Filed: $6,886.00 | 7100-000 | | 76.53 | 14,570.31 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:   140

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10915 | FORCE MACHINERY CO., INC. | Dividend paid 1.11% on $32,854.09 \| Claim # 884 \| Filed: $32,854.09 Voided on 03/15/2016 | 7100-000 | | 365.11 | 14,205.20 |
| 11/16/2015 | 10916 | CARING FOR KAELA, INC. | Dividend paid 1.11% on $488.72 \| Claim # 886 \| Filed: $488.72 | 7100-000 | | 5.43 | 14,199.77 |
| 11/16/2015 | 10917 | SANTA MONICA PET PROJECT LLC | Dividend paid 1.11% on $20,000.00 \| Claim # 887 \| Filed: $20,000.00 Stopped on 03/17/2016 | 7100-000 | | 222.26 | 13,977.51 |
| 11/16/2015 | 10918 | CLASSIC DENTAL STUDIO, INC. | Dividend paid 1.11% on $16,932.36 \| Claim # 888 \| Filed: $16,932.36 | 7100-000 | | 188.17 | 13,789.34 |
| 11/16/2015 | 10919 | VICTORY BOX CORP. | Dividend paid 1.11% on $70,685.81 \| Claim # 889 \| Filed: $70,685.81 | 7100-000 | | 785.55 | 13,003.79 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  141

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10920 | U..S. BANKRUPTCY COURT | Combined Dividend paid 1.11% on $330.70 \| Claim # 890 \| Filed: $330.70 Dividend paid 1.11% on $110.79 \| Claim # 36 \| Filed: $110.79 Dividend paid 1.12% on $54.48 \| Claim # 213 \| Filed: $54.48 Dividend paid 1.11% on $265.03 \| Claim # 772 \| Filed: $265.03 Dividend paid 1.10% on $62.53 \| Claim # 324 \| Filed: $62.53 Dividend paid 1.11% on $136.56 \| Claim # 230 \| Filed: $136.56 Dividend paid 1.11% on $299.70 \| Claim # 27 \| Filed: $299.70 Dividend paid 32.65% on $5.36 \| Claim # 724 \| Filed: $5.36 Dividend paid 1.11% on $377.76 \| Claim # 578 \| Filed: $377.76 Dividend paid 1.11% on $278.66 \| Claim # 136 \| Filed: $278.66 Dividend paid 1.11% on $301.48 \| Claim # 668 \| Filed: $301.48 Dividend paid 1.11% on $198.57 \| Claim # 779 \| Filed: $198.57 Dividend paid 1.11% on $350.00 \| Claim # 300 \| Filed: $350.00 Dividend paid 1.11% on $366.94 \| Claim # 898 \| Filed: $366.94 | | | 136.46 | 12,867.33 |

Exhibit 9
Page:  142

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 1.11% on $395.15 | Claim # 758 | Filed: $395.15 Dividend paid 1.11% on $163.40 | Claim # 579 | Filed: $163.40 Dividend paid 1.11% on $347.96 | Claim # 360 | Filed: $347.96 Dividend paid 1.11% on $170.08 | Claim # 43 | Filed: $170.08 Dividend paid 1.11% on $212.73 | Claim # 859 | Filed: $212.73 Dividend paid 1.11% on $395.77 | Claim # 6 | Filed: $395.77 Dividend paid 1.11% on $131.14 | Claim # 82 | Filed: $131.14 Dividend paid 1.11% on $142.62 | Claim # 397 | Filed: $142.62 Dividend paid 1.11% on $360.30 | Claim # 694 | Filed: $360.30 Dividend paid 1.11% on $318.36 | Claim # 580 | Filed: $318.36 Dividend paid 1.11% on $113.49 | Claim # 158 | Filed: $113.49 Dividend paid 1.11% on $332.88 | Claim # 408 -2 | Filed: $332.88 Dividend paid 1.11% on $109.24 | Claim # 52 | Filed: $109.24 Dividend paid 1.11% on $333.92 | Claim # 605 | Filed: | | | | |

Exhibit 9
Page: 143

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $333.92 Dividend paid 1.11% on $313.30 \| Claim # 815 \| Filed: $313.30 Dividend paid 1.11% on $408.65 \| Claim # 794 \| Filed: $408.65 Dividend paid 1.11% on $216.37 \| Claim # 638 \| Filed: $216.37 Dividend paid 1.11% on $192.74 \| Claim # 332 \| Filed: $192.74 Dividend paid 1.11% on $413.60 \| Claim # 574 \| Filed: $413.60 Dividend paid 1.11% on $153.97 \| Claim # 45 \| Filed: $153.97 Dividend paid 1.11% on $220.48 \| Claim # 34 \| Filed: $220.48 Dividend paid 1.11% on $372.04 \| Claim # 127 \| Filed: $372.04 Dividend paid 1.11% on $372.03 \| Claim # 760 \| Filed: $372.03 Dividend paid 1.11% on $172.01 \| Claim # 218 \| Filed: $172.01 Dividend paid 1.11% on $130.33 \| Claim # 189 \| Filed: $130.33 Dividend paid 1.11% on $140.00 \| Claim # 223 \| Filed: $140.00 Dividend paid 1.11% on $301.50 \| Claim # 764 \| Filed: $301.50 Dividend paid 1.11% on $412.27 \| Claim | | | | |

Exhibit 9
Page: 144

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 868 \| Filed: $412.27 Dividend paid 1.11% on $316.21 \| Claim # 114 \| Filed: $316.21 Dividend paid 1.11% on $190.68 \| Claim # 103 \| Filed: $190.68 Dividend paid 1.11% on $362.49 \| Claim # 128 \| Filed: $362.49 Dividend paid 1.11% on $216.12 \| Claim # 759 \| Filed: $216.12 Dividend paid 1.11% on $223.39 \| Claim # 226 \| Filed: $223.39 Dividend paid 1.11% on $332.83 \| Claim # 56 \| Filed: $332.83 | | | | |
| | | | Claims Distribution - Mon, 11-09-2015  $3.68 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015  $1.23 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015  $0.61 | 7100-001 | | | 12,867.33 |

Exhibit 9
Page:  145

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $2.95 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $0.69 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.52 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.33 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.75 | 5800-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.20 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.10 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  146

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**           10-20324-VFP

**Case Name:**       FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**    **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**          Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**             Rabobank, N.A.

**Account #:**             ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $3.35 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.21 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.89 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.08 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.39 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.82 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.87 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  147

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $1.89 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.36 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.41 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.46 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.58 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.00 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.54 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  148

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $1.26 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.70 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.21 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.71 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.48 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.54 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.40 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  149

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $2.14 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.60 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.71 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.45 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.13 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.13 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.91 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:   150

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $1.45 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $1.56 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.35 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.58 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.51 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.12 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $4.03 | 7100-001 | | | 12,867.33 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 151

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 11-09-2015 $2.40 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $2.48 | 7100-001 | | | 12,867.33 |
| | | | Claims Distribution - Mon, 11-09-2015 $3.70 | 7100-001 | | | 12,867.33 |
| 11/16/2015 | 10921 | RICHARD A. WRIGHT | Dividend paid 1.11% on $18,806.43 \| Claim # 891 \| Filed: $18,806.43 | 7100-000 | | 209.00 | 12,658.33 |
| 11/16/2015 | 10922 | HARDWOOD FLOORS UNLIMITED, INC. | Dividend paid 1.11% on $24,019.11 \| Claim # 892 \| Filed: $24,019.11 | 7100-000 | | 266.93 | 12,391.40 |
| 11/16/2015 | 10923 | SYSTEMS KINETICS INTEGRATION | Dividend paid 1.11% on $36,734.55 \| Claim # 893 \| Filed: $36,734.55 | 7100-000 | | 408.24 | 11,983.16 |
| 11/16/2015 | 10924 | GREENCOAST CAPITAL PARTNERS, LLC | Dividend paid 1.11% on $47,668.80 \| Claim # 894 \| Filed: $47,668.80 | 7100-000 | | 529.75 | 11,453.41 |
| 11/16/2015 | 10925 | THE CENTER FOR ACCORD, INC. | Dividend paid 1.11% on $15,542.07 \| Claim # 895 \| Filed: $15,542.07 | 7100-000 | | 172.72 | 11,280.69 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  152

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | | Blanket Bond (per case limit): | $41,113,683.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10926 | CSA FRANCHISES, INC. | Dividend paid 1.11% on $1,314.09 \| Claim # 896 \| Filed: $1,314.09 | 7100-000 | | 14.60 | 11,266.09 |
| 11/16/2015 | 10927 | EMMANUEL ETHIOPIAN CHRISTIAN FELLOWSHIP | Dividend paid 1.11% on $2,539.07 \| Claim # 897 \| Filed: $2,539.07 | 7100-000 | | 28.22 | 11,237.87 |
| 11/16/2015 | 10928 | ANDREW H. KOPPEL, ESQ | Dividend paid 1.11% on $1,061.74 \| Claim # 899 \| Filed: $1,061.74 | 7100-000 | | 11.80 | 11,226.07 |
| 11/16/2015 | 10929 | GRILLE AT 80 ELM INC | Dividend paid 1.11% on $43,389.00 \| Claim # 900 \| Filed: $43,389.00 Voided on 03/04/2016 | 7100-000 | | 482.19 | 10,743.88 |
| 11/16/2015 | 10930 | NET PROPERTY MANAGEMENT, LLC | Dividend paid 1.11% on $26,691.89 \| Claim # 901 \| Filed: $26,691.89 | 7100-000 | | 296.63 | 10,447.25 |
| 11/16/2015 | 10931 | PUPCULTURE INC. | Dividend paid 1.11% on $6,000.00 \| Claim # 902 \| Filed: $6,000.00 | 7100-000 | | 66.68 | 10,380.57 |
| 11/16/2015 | 10932 | KEVIN M DALEY | Dividend paid 1.11% on $5,082.93 \| Claim # 903 \| Filed: $5,082.93 | 7100-000 | | 56.49 | 10,324.08 |
| 11/16/2015 | 10933 | PROMPT TAX SERVICE, LLC | Dividend paid 1.11% on $10,123.34 \| Claim # 904 \| Filed: $10,123.34 Stopped on 03/17/2016 | 7100-000 | | 112.50 | 10,211.58 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 153

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10934 | CHILDRENS LEARNING EXPRESS INC | Dividend paid 1.11% on $874.85 \| Claim # 905 \| Filed: $874.85 | 7100-000 | | 9.72 | 10,201.86 |
| 11/16/2015 | 10935 | STELTON BOWLING INVESTORS LLC | Dividend paid 1.11% on $14,871.69 \| Claim # 906 \| Filed: $14,871.69 | 7100-000 | | 165.27 | 10,036.59 |
| 11/16/2015 | 10936 | SARNO & DEFELICE LLC | Dividend paid 1.11% on $2,716.92 \| Claim # 907 \| Filed: $2,716.92 Stopped on 03/17/2016 | 7100-000 | | 30.19 | 10,006.40 |
| 11/16/2015 | 10937 | TILSON SOFTWARE INC. | Dividend paid 1.11% on $1,313.11 \| Claim # 908 \| Filed: $1,313.11 | 7100-000 | | 14.59 | 9,991.81 |
| 11/16/2015 | 10938 | DIVIDEND MORTGAGE, INC. | Dividend paid 1.11% on $3,709.66 \| Claim # 909 \| Filed: $3,709.66 | 7100-000 | | 41.23 | 9,950.58 |
| 11/16/2015 | 10939 | PRIYA B., INC. | Dividend paid 1.11% on $1,553.10 \| Claim # 910 \| Filed: $1,553.10 | 7100-000 | | 17.26 | 9,933.32 |
| 11/16/2015 | 10940 | LIBERTY LEASING, LLC | Dividend paid 1.11% on $3,069.10 \| Claim # 911 \| Filed: $3,069.10 | 7100-000 | | 34.11 | 9,899.21 |
| 11/16/2015 | 10941 | NED COHEN INC | Dividend paid 1.11% on $1,100.80 \| Claim # 912 \| Filed: $1,100.80 | 7100-000 | | 12.23 | 9,886.98 |

**Form 2**

Exhibit 9
Page:  154

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10942 | GREEN RESTAURANT ASSOCIATION | Dividend paid 1.11% on $4,123.98 \| Claim # 914 \| Filed: $4,123.98 | 7100-000 | | 45.83 | 9,841.15 |
| 11/16/2015 | 10943 | MARQUIS ADVERTISING | Dividend paid 1.11% on $754.19 \| Claim # 916 \| Filed: $754.19 Stopped on 03/17/2016 | 7100-000 | | 8.38 | 9,832.77 |
| 11/16/2015 | 10944 | THE WHITMER CO | Dividend paid 1.11% on $6,022.67 \| Claim # 917 \| Filed: $6,022.67 | 7100-000 | | 66.93 | 9,765.84 |
| 11/16/2015 | 10945 | DAVID JURGENSEN INC | Dividend paid 1.11% on $12,939.22 \| Claim # 918 \| Filed: $12,939.22 Stopped on 03/17/2016 | 7100-000 | | 143.80 | 9,622.04 |
| 11/16/2015 | 10946 | PERRY SAM CONTRACTING CO INC | Dividend paid 1.11% on $3,045.35 \| Claim # 919 \| Filed: $3,045.35 | 7100-000 | | 33.84 | 9,588.20 |
| 11/16/2015 | 10947 | CROWN POINT CLINIC OF CHIROPRACTIC PA | Dividend paid 1.11% on $5,200.12 \| Claim # 920 \| Filed: $5,200.12 | 7100-000 | | 57.79 | 9,530.41 |
| 11/16/2015 | 10948 | ANNA ROSSIS D.M.D. | Dividend paid 1.11% on $2,840.79 \| Claim # 921 \| Filed: $2,840.79 Stopped on 03/17/2016 | 7100-000 | | 31.57 | 9,498.84 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  155

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10949 | HANOVER INSURANCE | Dividend paid 1.11% on $6,450.22 \| Claim # 923 \| Filed: $6,450.22 | 7100-000 | | 71.68 | 9,427.16 |
| 11/16/2015 | 10950 | FRESH START CONTRACTING CORP. | Dividend paid 1.11% on $11,457.38 \| Claim # 924 \| Filed: $11,457.38 | 7100-000 | | 127.33 | 9,299.83 |
| 11/16/2015 | 10951 | CARE MANAGEMENT INTERNATIONAL, INC. | Dividend paid 1.11% on $140,566.00 \| Claim # 925 \| Filed: $140,566.00 Voided on 03/04/2016 | 7100-000 | | 1,562.14 | 7,737.69 |
| 11/16/2015 | 10952 | A CHILD'S PLACE | Dividend paid 1.11% on $1,309.53 \| Claim # 926 \| Filed: $1,309.53 Voided on 03/04/2016 | 7100-000 | | 14.55 | 7,723.14 |
| 11/16/2015 | 10953 | GERARD BYRNES | Dividend paid 1.11% on $24,422.89 \| Claim # 927 \| Filed: $24,422.89 | 7100-000 | | 271.42 | 7,451.72 |
| 11/16/2015 | 10954 | MY HOSPITALITY XPERTS, INC | Dividend paid 1.11% on $4,189.00 \| Claim # 928 \| Filed: $4,189.00 Voided on 03/04/2016 | 7100-000 | | 46.55 | 7,405.17 |
| 11/16/2015 | 10955 | TURBO SOLUTIONS LLC | Dividend paid 1.11% on $10,208.78 \| Claim # 929 \| Filed: $10,208.78 | 7100-000 | | 113.45 | 7,291.72 |

**Form 2**

Exhibit 9
Page: 156

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10956 | ONE BEACON INSURANCE CO. DBA FANTASTIC SAMS | Dividend paid 1.11% on $25,000.00 \| Claim # 930 \| Filed: $25,000.00 Stopped on 03/17/2016 | 7100-000 | | 277.83 | 7,013.89 |
| 11/16/2015 | 10957 | VALERIE BLOESS | Dividend paid 1.11% on $3,344.04 \| Claim # 931 \| Filed: $3,344.04 | 7100-000 | | 37.16 | 6,976.73 |
| 11/16/2015 | 10958 | PMPH - USA, LTD. | Dividend paid 1.11% on $42,913.38 \| Claim # 932 \| Filed: $42,913.38 | 7100-000 | | 476.91 | 6,499.82 |
| 11/16/2015 | 10959 | CSA FRANCHISES, INC. | Dividend paid 1.11% on $7,132.17 \| Claim # 933 \| Filed: $7,132.17 | 7100-000 | | 79.26 | 6,420.56 |
| 11/16/2015 | 10960 | FACES BY KELLI INC. | Dividend paid 1.11% on $2,000.00 \| Claim # 934 \| Filed: $2,000.00 Voided on 03/04/2016 | 7100-000 | | 22.23 | 6,398.33 |
| 11/16/2015 | 10961 | FOUR WINDS CONCRETE INC. | Dividend paid 1.11% on $107,880.22 \| Claim # 935 \| Filed: $107,880.22 | 7100-000 | | 1,198.90 | 5,199.43 |
| 11/16/2015 | 10962 | PRISTINE ACCOUNTING LLC | Dividend paid 1.11% on $31,509.60 \| Claim # 936 \| Filed: $31,509.60 | 7100-000 | | 350.17 | 4,849.26 |
| 11/16/2015 | 10963 | CREATION FITNESS INC. | Dividend paid 1.11% on $3,501.64 \| Claim # 938 \| Filed: $3,501.64 | 7100-000 | | 38.91 | 4,810.35 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  157

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10964 | OZODIGITAL LLC | Dividend paid 1.11% on $3,063.00 \| Claim # 940 \| Filed: $3,063.00 Stopped on 03/17/2016 | 7100-000 | | 34.04 | 4,776.31 |
| 11/16/2015 | 10965 | JEANNETTE'S LITTLE HANDS AND FEET | Dividend paid 1.11% on $7,553.67 \| Claim # 941 \| Filed: $7,553.67 | 7100-000 | | 83.95 | 4,692.36 |
| 11/16/2015 | 10966 | AFTER HOURS SYSTEMS | Dividend paid 1.11% on $5,491.85 \| Claim # 942 \| Filed: $5,491.85 | 7100-000 | | 61.03 | 4,631.33 |
| 11/16/2015 | 10967 | THE SLOMO AND CINDY SILVIAN | Dividend paid 1.11% on $44,618.04 \| Claim # 943 \| Filed: $44,618.04 | 7100-000 | | 495.85 | 4,135.48 |
| 11/16/2015 | 10968 | NK THERAPY PRODUCTS INC | Dividend paid 1.11% on $6,696.00 \| Claim # 944 \| Filed: $6,696.00 Stopped on 03/17/2016 | 7100-000 | | 74.41 | 4,061.07 |
| 11/16/2015 | 10969 | NADIA P. ALVARADO | Dividend paid 1.11% on $18,766.00 \| Claim # 945 \| Filed: $18,766.00 | 7100-000 | | 208.55 | 3,852.52 |
| 11/16/2015 | 10970 | HOWARD WHITE DBA; | Dividend paid 1.11% on $5,159.25 \| Claim # 947 \| Filed: $5,159.25 | 7100-000 | | 57.34 | 3,795.18 |
| 11/16/2015 | 10971 | MATT BOGUE REAL ESTATE INC | Dividend paid 1.11% on $1,491.07 \| Claim # 948 \| Filed: $1,491.07 | 7100-000 | | 16.57 | 3,778.61 |

Exhibit 9
Page:  158

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            10-20324-VFP

**Case Name:**           FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**       **-***3134

**For Period Ending:**   03/01/2017

**Trustee Name:**            Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**               Rabobank, N.A.

**Account #:**               ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10972 | KACZ MJ CORP | Dividend paid 1.11% on $13,495.28 \| Claim # 949 \| Filed: $13,495.28 Stopped on 03/17/2016 | 7100-000 | | 149.98 | 3,628.63 |
| 11/16/2015 | 10973 | MSJC, INC | Dividend paid 1.11% on $10,277.00 \| Claim # 950 \| Filed: $10,277.00 | 7100-000 | | 114.21 | 3,514.42 |
| 11/16/2015 | 10974 | NATIONAL SUBROGATION SERVICES, LLC | Dividend paid 1.11% on $10,000.00 \| Claim # 951 \| Filed: $10,000.00 | 7100-000 | | 111.13 | 3,403.29 |
| 11/16/2015 | 10975 | BAHE COOK CANTLEY & JONES PLC | Dividend paid 1.11% on $15,035.00 \| Claim # 952 \| Filed: $15,035.00 | 7100-000 | | 167.09 | 3,236.20 |
| 11/16/2015 | 10976 | FAMILY BUSINESS INSTITUTE, INC. | Dividend paid 1.11% on $3,334.83 \| Claim # 953 \| Filed: $3,334.83 | 7100-000 | | 37.06 | 3,199.14 |
| 11/16/2015 | 10977 | SAINT 9 PROMOTIONS, INC. | Dividend paid 1.11% on $1,106.70 \| Claim # 954 \| Filed: $1,106.70 | 7100-000 | | 12.30 | 3,186.84 |
| 11/16/2015 | 10978 | LIBERTY GROVE SOFTWARE INC | Dividend paid 1.11% on $4,474.42 \| Claim # 955 \| Filed: $4,474.42 Stopped on 03/17/2016 | 7100-000 | | 49.73 | 3,137.11 |

Exhibit 9
Page:  159

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10979 | LUMNI USA | Dividend paid 1.11% on $15,155.53 \| Claim # 956 \| Filed: $15,155.53 Stopped on 03/17/2016 | 7100-000 | | 168.43 | 2,968.68 |
| 11/16/2015 | 10980 | AUTISM STRATEGIES AND PROGRAMS LLC | Dividend paid 1.11% on $4,455.41 \| Claim # 957 \| Filed: $4,455.41 | 7100-000 | | 49.51 | 2,919.17 |
| 11/16/2015 | 10981 | CCR LLC (DBA JB PHARMACY} | Dividend paid 1.11% on $5,448.62 \| Claim # 958 \| Filed: $5,448.62 | 7100-000 | | 60.55 | 2,858.62 |
| 11/16/2015 | 10982 | LASALLE PHARMACY INC (DBA JB PHARMACY) | Dividend paid 1.11% on $21,100.80 \| Claim # 959 \| Filed: $21,100.80 | 7100-000 | | 234.50 | 2,624.12 |
| 11/16/2015 | 10983 | CINDERELLA'S CLEANING CONTRACTORS, INC. | Dividend paid 1.11% on $6,879.68 \| Claim # 960 \| Filed: $6,879.68 Stopped on 03/17/2016 | 7100-000 | | 76.46 | 2,547.66 |
| 11/16/2015 | 10984 | WELL LIFE MEDICAL PC | Dividend paid 1.11% on $10,573.25 \| Claim # 961 \| Filed: $10,573.25 | 7100-000 | | 117.50 | 2,430.16 |
| 11/16/2015 | 10985 | RKS LEGAL SOLUTIONS, LLC | Dividend paid 1.11% on $9,825.15 \| Claim # 962 \| Filed: $9,825.15 | 7100-000 | | 109.19 | 2,320.97 |
| 11/16/2015 | 10986 | KAPNAG HEATING & PLUMBING CORP | Dividend paid 1.11% on $35,485.62 \| Claim # 964 \| Filed: $35,485.62 | 7100-000 | | 394.36 | 1,926.61 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:   160

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10987 | CREATIVE TALENT SOURCE | Dividend paid 1.11% on $16,145.84 \| Claim # 966 \| Filed: $16,145.84 Stopped on 03/17/2016 | 7100-000 | | 179.43 | 1,747.18 |
| 11/16/2015 | 10988 | SELECTRIC INC | Dividend paid 1.11% on $1,903.12 \| Claim # 967 \| Filed: $1,903.12 | 7100-000 | | 21.15 | 1,726.03 |
| 11/16/2015 | 10989 | SJ PRINT SOLUTIONS INC | Dividend paid 1.11% on $4,517.28 \| Claim # 968 \| Filed: $4,517.28 Stopped on 03/17/2016 | 7100-000 | | 50.20 | 1,675.83 |
| 11/16/2015 | 10990 | TOTAL PROPERTY CONCEPTS INC | Dividend paid 1.11% on $17,675.88 \| Claim # 969 \| Filed: $17,675.88 | 7100-000 | | 196.44 | 1,479.39 |
| 11/16/2015 | 10991 | MOVING TARGET ENTERTAINMENT, INC. | Dividend paid 1.11% on $3,077.92 \| Claim # 970 \| Filed: $3,077.92 Stopped on 03/17/2016 | 7100-000 | | 34.21 | 1,445.18 |
| 11/16/2015 | 10992 | ROYALE CONCIERGE INC. | Dividend paid 1.11% on $10,648.21 \| Claim # 972 \| Filed: $10,648.21 | 7100-000 | | 118.34 | 1,326.84 |
| 11/16/2015 | 10993 | CHRISTINE D DEGELE | Dividend paid 1.11% on $532.93 \| Claim # 973 \| Filed: $532.93 | 7100-000 | | 5.92 | 1,320.92 |

Exhibit 9
Page:   161

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 10994 | NEXSTAR LEGACY FOUNDATION, INC. | Dividend paid 1.11% on $1,253.01 \| Claim # 974 \| Filed: $1,253.01 | 7100-000 | | 13.92 | 1,307.00 |
| 11/16/2015 | 10995 | JOELL CORPORATION | Dividend paid 1.11% on $8,846.50 \| Claim # 975 \| Filed: $8,846.50 Stopped on 03/17/2016 | 7100-000 | | 98.32 | 1,208.68 |
| 11/16/2015 | 10996 | 9002 CORPORATION | Dividend paid 1.11% on $15,139.33 \| Claim # 977 \| Filed: $15,139.33 Stopped on 03/17/2016 | 7100-000 | | 168.26 | 1,040.42 |
| 11/16/2015 | 10997 | 9003 CORPORATION | Dividend paid 1.11% on $8,792.77 \| Claim # 978 \| Filed: $8,792.77 Stopped on 03/17/2016 | 7100-000 | | 97.72 | 942.70 |
| 11/16/2015 | 10998 | 9001 CORPORATION | Dividend paid 1.11% on $16,004.52 \| Claim # 979 \| Filed: $16,004.52 Stopped on 03/17/2016 | 7100-000 | | 177.86 | 764.84 |
| 11/16/2015 | 10999 | LUMNI INC. | Dividend paid 1.11% on $13,400.18 \| Claim # 982 \| Filed: $13,400.18 Stopped on 03/17/2016 | 7100-000 | | 148.92 | 615.92 |
| 11/16/2015 | 11000 | INFOCACHE CORPORATION | Dividend paid 1.11% on $11,462.49 \| Claim # 983 \| Filed: $11,462.49 | 7100-000 | | 127.39 | 488.53 |

**Form 2**

Exhibit 9

Page:  162

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | 11001 | THE RETIREMENT PLANNING CO OF NJ | Dividend paid 1.11% on $22,556.25 \| Claim # 984 \| Filed: $22,556.25 | 7100-000 | | 250.67 | 237.86 |
| 11/16/2015 | 11002 | IKE PROFESSIONAL LAWN CARE | Dividend paid 1.11% on $9,534.95 \| Claim # 985 \| Filed: $9,534.95 | 7100-000 | | 105.96 | 131.90 |
| 11/16/2015 | 11003 | QUALLEY & BLEYHL PLC | Dividend paid 1.11% on $1,575.11 \| Claim # 986 \| Filed: $1,575.11 | 7100-000 | | 17.50 | 114.40 |
| 11/16/2015 | 11004 | SUB SHOPPES LLC | Dividend paid 1.11% on $6,500.00 \| Claim # 987 \| Filed: $6,500.00 | 7100-000 | | 72.24 | 42.16 |
| 11/16/2015 | 11005 | BARGAINMAX, INC | Dividend paid 1.11% on $3,793.62 \| Claim # 1000 \| Filed: $3,793.62 | 7100-000 | | 42.16 | 0.00 |
| 01/27/2016 | 10678 | SANTE ASSISTED LIVING NSL LLC | Dividend paid 1.11% on $10,448.42 \| Claim # 604 \| Filed: $10,448.42 Stopped: check issued on 11/16/2015 | 7100-000 | | -116.12 | 116.12 |
| 01/29/2016 | 11006 | SANTE ASSISTED LIVING NSL, LLC | REPLACEMENT CHECK FOR CHECK 10678. DIVIDEND PAID 1.11% ON 10,448.42 CLAIM 604 | 7100-000 | | 116.12 | 0.00 |

**Form 2**

Exhibit 9
Page:  163

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/2016 | 10323 | 5042 HOLDINGS LIMITED | Dividend paid 1.11% on $201,911.26 \| Claim # 201 \| Filed: $201,911.26 Voided: check issued on 11/16/2015 | 7100-000 | | -2,243.88 | 2,243.88 |
| 02/24/2016 | 10448 | IMMUNOSCIENCE, INC. | Dividend paid 1.11% on $42,872.76 \| Claim # 345 \| Filed: $42,872.76 Voided: check issued on 11/16/2015 | 7100-000 | | -476.45 | 2,720.33 |
| 02/24/2016 | 10696 | WAAV INC | Dividend paid 1.11% on $48,513.27 \| Claim # 625 \| Filed: $48,513.27 Voided: check issued on 11/16/2015 | 7100-000 | | -539.14 | 3,259.47 |
| 02/24/2016 | 11007 | 5042 HOLDINGS LIMITED | Dividend paid 1.11% on $201,911.26 \| Claim # 201 \| Filed: $201,911.26 RE-ISSUE OF STALE CHECK WITH NEW ADDRESS Stopped on 05/19/2016 | 7100-000 | | 2,243.88 | 1,015.59 |
| 02/24/2016 | 11008 | WAAV INC | Dividend paid 1.11% on $48,513.27 \| Claim # 625 \| Filed: $48,513.27 RE-ISSUE OF STALE CHECK WITH NEW ADDRESS | 7100-000 | | 539.14 | 476.45 |
| 02/24/2016 | 11009 | IMMUNOSCIENCE, INC. | Dividend paid 1.11% on $42,872.76 \| Claim # 345 \| Filed: $42,872.76 RE-ISSUE OF CHECK 10448 | 7100-000 | | 476.45 | 0.00 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 164

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4666 Checking Account | |
| **Blanket Bond (per case limit):** | $41,113,683.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2016 | 10483 | GOLD TECHNOLOGIES INC | Dividend paid 1.11% on $40,660.35 \| Claim # 386 \| Filed: $40,660.35 Voided: check issued on 11/16/2015 | 7100-000 | | -451.87 | 451.87 |
| 03/02/2016 | 11010 | GOLD TECHNOLOGIES INC | Dividend paid 1.11% on $40,660.35 \| Claim # 386 \| Filed: $40,660.35 REPLACEMENT CHECK FOR VOIDED CHECK 10483 | 7100-000 | | 451.87 | 0.00 |
| 03/04/2016 | 10191 | REAL PROPERTY MANANGEMENT NORTH | Dividend paid 1.11% on $4,713.15 \| Claim # 24 \| Filed: $4,713.15 Voided: check issued on 11/16/2015 | 7100-000 | | -52.38 | 52.38 |
| 03/04/2016 | 10195 | CHAMPION MARTIAL ARTS INC | Dividend paid 1.11% on $1,009.25 \| Claim # 30 \| Filed: $1,009.25 Voided: check issued on 11/16/2015 | 7100-000 | | -11.22 | 63.60 |
| 03/04/2016 | 10199 | SAM THE CARPET MAN INC | Dividend paid 1.11% on $858.43 \| Claim # 35 \| Filed: $858.43 Voided: check issued on 11/16/2015 | 7100-000 | | -9.54 | 73.14 |
| 03/04/2016 | 10204 | LK SHANAHAN INC | Dividend paid 1.11% on $598.12 \| Claim # 42 \| Filed: $598.12 Voided: check issued on 11/16/2015 | 7100-000 | | -6.65 | 79.79 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:  165

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10264 | ADVANCE ELECTRONIC INSTRUMENTS INC | Dividend paid 1.11% on $4,431.82 \| Claim # 119 \| Filed: $4,431.82 Voided: check issued on 11/16/2015 | 7100-000 | | -49.25 | 129.04 |
| 03/04/2016 | 10293 | MONEY SERVICES VIRGINIA INC | Dividend paid 1.11% on $2,189.70 \| Claim # 159 \| Filed: $2,189.70 Voided: check issued on 11/16/2015 | 7100-000 | | -24.33 | 153.37 |
| 03/04/2016 | 10304 | NETBRAIN TECHNOLOGIES INC | Dividend paid 1.11% on $5,130.97 \| Claim # 176 \| Filed: $5,130.97 Voided: check issued on 11/16/2015 | 7100-000 | | -57.02 | 210.39 |
| 03/04/2016 | 10320 | LAW OFFICES OF RICKY MALIK, LLC | Dividend paid 1.11% on $916.32 \| Claim # 197 \| Filed: $916.32 Voided: check issued on 11/16/2015 | 7100-000 | | -10.18 | 220.57 |
| 03/04/2016 | 10334 | ERGO SYSTEMS INC | Dividend paid 1.11% on $16,218.32 \| Claim # 212 \| Filed: $16,218.32 Voided: check issued on 11/16/2015 | 7100-000 | | -180.24 | 400.81 |
| 03/04/2016 | 10346 | STAFLAND ENERGY LLC | Dividend paid 1.11% on $5,430.38 \| Claim # 231 \| Filed: $5,430.38 Voided: check issued on 11/16/2015 | 7100-000 | | -60.35 | 461.16 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 166

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            10-20324-VFP

**Case Name:**           FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**       **-***3134

**For Period Ending:**   03/01/2017

**Trustee Name:**              Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**                 Rabobank, N.A.

**Account #:**                 ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10357 | FARTHEST STAR ENTERPRISES INC. | Dividend paid 1.11% on $1,097.70 \| Claim # 242 \| Filed: $1,097.70 Voided: check issued on 11/16/2015 | 7100-000 | | -12.20 | 473.36 |
| 03/04/2016 | 10368 | PERFECT TOUCH FLOOR COVERING, LLC | Dividend paid 1.11% on $4,185.96 \| Claim # 254 \| Filed: $4,185.96 Voided: check issued on 11/16/2015 | 7100-000 | | -46.52 | 519.88 |
| 03/04/2016 | 10369 | TH FLOOR COVERING LLC | Dividend paid 1.11% on $8,180.30 \| Claim # 255 \| Filed: $8,180.30 Voided: check issued on 11/16/2015 | 7100-000 | | -90.91 | 610.79 |
| 03/04/2016 | 10370 | ALPHA PERSONNAL, INC. | Dividend paid 1.11% on $12,613.06 \| Claim # 256 \| Filed: $12,613.06 Voided: check issued on 11/16/2015 | 7100-000 | | -140.17 | 750.96 |
| 03/04/2016 | 10387 | SOCIAL ENTERPRISES INC | Dividend paid 1.11% on $684.82 \| Claim # 274 \| Filed: $684.82 Voided: check issued on 11/16/2015 | 7100-000 | | -7.61 | 758.57 |
| 03/04/2016 | 10394 | RJP LIMITED CORPORATION | Dividend paid 1.11% on $8,000.00 \| Claim # 281 \| Filed: $8,000.00 Voided: check issued on 11/16/2015 | 7100-000 | | -88.91 | 847.48 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                                                    *! - transaction has not been cleared*

Exhibit 9
Page:  167

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10398 | NORTHWEST CONSTRUCTION & EXCAVATING LLC | Dividend paid 1.11% on $263,987.51 | Claim # 285 | Filed: $263,987.51 Voided: check issued on 11/16/2015 | 7100-000 | | -2,933.75 | 3,781.23 |
| 03/04/2016 | 10414 | APPLIED TACTICS | Dividend paid 1.11% on $3,186.50 | Claim # 304 | Filed: $3,186.50 Voided: check issued on 11/16/2015 | 7100-000 | | -35.41 | 3,816.64 |
| 03/04/2016 | 10426 | EARLY CHILDHOOD LEARNING INSTITUTE | Dividend paid 1.11% on $5,560.46 | Claim # 317 | Filed: $5,560.46 Voided: check issued on 11/16/2015 | 7100-000 | | -61.79 | 3,878.43 |
| 03/04/2016 | 10428 | GEL OPTIONZ LLC | Dividend paid 1.11% on $936.50 | Claim # 320 | Filed: $936.50 Voided: check issued on 11/16/2015 | 7100-000 | | -10.41 | 3,888.84 |
| 03/04/2016 | 10431 | PINE FINANCIAL CORP. | Dividend paid 1.11% on $3,318.51 | Claim # 323 | Filed: $3,318.51 Voided: check issued on 11/16/2015 | 7100-000 | | -36.88 | 3,925.72 |
| 03/04/2016 | 10450 | LIBERTY ENTERTAINMENT | Dividend paid 1.11% on $1,634.33 | Claim # 347 | Filed: $1,634.33 Voided: check issued on 11/16/2015 | 7100-000 | | -18.16 | 3,943.88 |

Exhibit 9
Page:  168

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10457 | GARDEN CITY URGENT MEDICAL CARE, PC | Dividend paid 1.11% on $2,500.00 \| Claim # 355 \| Filed: $2,500.00 Voided: check issued on 11/16/2015 | 7100-000 | | -27.78 | 3,971.66 |
| 03/04/2016 | 10504 | RESORT MARKETING GROUP INC. | Dividend paid 1.11% on $124,794.91 \| Claim # 410 \| Filed: $124,794.91 Voided: check issued on 11/16/2015 | 7100-000 | | -1,386.87 | 5,358.53 |
| 03/04/2016 | 10520 | RADINNOVA INC | Dividend paid 1.11% on $13,004.89 \| Claim # 427 \| Filed: $13,004.89 Voided: check issued on 11/16/2015 | 7100-000 | | -144.53 | 5,503.06 |
| 03/04/2016 | 10659 | TURNPIKE PICTURES LLC | Dividend paid 1.11% on $8,441.28 \| Claim # 583 \| Filed: $8,441.28 Voided: check issued on 11/16/2015 | 7100-000 | | -93.81 | 5,596.87 |
| 03/04/2016 | 10669 | ATLANTIS PHOTO PROCESSING INCORPORATED | Dividend paid 1.11% on $12,980.52 \| Claim # 593 \| Filed: $12,980.52 Voided: check issued on 11/16/2015 | 7100-000 | | -144.26 | 5,741.13 |
| 03/04/2016 | 10676 | CHIROPRACTIC NEUROLOGY CENTER OF ESSEX C | Dividend paid 1.11% on $569.79 \| Claim # 600 \| Filed: $569.79 Voided: check issued on 11/16/2015 | 7100-000 | | -6.33 | 5,747.46 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  169

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10699 | LA FRAGRANCES | Dividend paid 1.11% on $10,568.48 \| Claim # 628 \| Filed: $10,568.48 Voided: check issued on 11/16/2015 | 7100-000 | | -117.45 | 5,864.91 |
| 03/04/2016 | 10703 | KIEHNAU & ASSOCIATES, INC. | Dividend paid 1.11% on $25,965.92 \| Claim # 633 \| Filed: $25,965.92 Voided: check issued on 11/16/2015 | 7100-000 | | -288.56 | 6,153.47 |
| 03/04/2016 | 10706 | TEMPTECH | Dividend paid 1.11% on $16,099.36 \| Claim # 636 \| Filed: $16,099.36 Voided: check issued on 11/16/2015 | 7100-000 | | -178.92 | 6,332.39 |
| 03/04/2016 | 10724 | STROMKINS, INC DBA RPM CALIFORNIA COAST | Dividend paid 1.11% on $11,796.04 \| Claim # 658 \| Filed: $11,796.04 Voided: check issued on 11/16/2015 | 7100-000 | | -131.09 | 6,463.48 |
| 03/04/2016 | 10734 | CULINARIANE LLC | Dividend paid 1.11% on $916.35 \| Claim # 670 \| Filed: $916.35 Voided: check issued on 11/16/2015 | 7100-000 | | -10.18 | 6,473.66 |
| 03/04/2016 | 10743 | HAROLD M NUZUM | Dividend paid 1.11% on $5,091.54 \| Claim # 680 \| Filed: $5,091.54 Voided: check issued on 11/16/2015 | 7100-000 | | -56.58 | 6,530.24 |

Exhibit 9
Page: 170

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10747 | MOBILE INTENSIVE COMPUTER PRODUCTS INC | Dividend paid 1.11% on $8,023.78 \| Claim # 684 \| Filed: $8,023.78 Voided: check issued on 11/16/2015 | 7100-000 | | -89.17 | 6,619.41 |
| 03/04/2016 | 10750 | SEYRA MANAGEMENT INC. | Dividend paid 1.11% on $6,300.00 \| Claim # 688 \| Filed: $6,300.00 Voided: check issued on 11/16/2015 | 7100-000 | | -70.01 | 6,689.42 |
| 03/04/2016 | 10773 | JOLAN FASSMAN | Dividend paid 1.11% on $8,004.00 \| Claim # 715 \| Filed: $8,004.00 Voided: check issued on 11/16/2015 | 7100-000 | | -88.95 | 6,778.37 |
| 03/04/2016 | 10783 | URBAN RENEWAL CORP | Dividend paid 1.11% on $771.91 \| Claim # 726 \| Filed: $771.91 Voided: check issued on 11/16/2015 | 7100-000 | | -8.58 | 6,786.95 |
| 03/04/2016 | 10799 | PRESTIGE PROTECTIVE SERVICES | Dividend paid 1.11% on $17,032.54 \| Claim # 745 \| Filed: $17,032.54 Voided: check issued on 11/16/2015 | 7100-000 | | -189.29 | 6,976.24 |
| 03/04/2016 | 10825 | ACCENT ON ABILITY INC | Dividend paid 1.11% on $41,706.51 \| Claim # 777 \| Filed: $41,706.51 Voided: check issued on 11/16/2015 | 7100-000 | | -463.49 | 7,439.73 |

Exhibit 9
Page:   171

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10839 | SIMPLY STAGED LLC | Dividend paid 1.11% on $735.30 | Claim # 795 | Filed: $735.30 Voided: check issued on 11/16/2015 | 7100-000 | | -8.17 | 7,447.90 |
| 03/04/2016 | 10840 | REAL PROPERTY MANAGEMENT OF GREATER CINCINNATI | Dividend paid 1.11% on $20,291.32 | Claim # 796 | Filed: $20,291.32 Voided: check issued on 11/16/2015 | 7100-000 | | -225.50 | 7,673.40 |
| 03/04/2016 | 10848 | TUSCAN MARKET LLC | Dividend paid 1.11% on $31,695.61 | Claim # 805 | Filed: $31,695.61 Voided: check issued on 11/16/2015 | 7100-000 | | -352.24 | 8,025.64 |
| 03/04/2016 | 10867 | CDM AGENCY INC | Dividend paid 1.11% on $16,076.08 | Claim # 829 | Filed: $16,076.08 Voided: check issued on 11/16/2015 | 7100-000 | | -178.66 | 8,204.30 |
| 03/04/2016 | 10876 | PITTSBURGH PIZZA AND WING CO., LLC | Dividend paid 1.11% on $8,640.25 | Claim # 838 | Filed: $8,640.25 Voided: check issued on 11/16/2015 | 7100-000 | | -96.02 | 8,300.32 |
| 03/04/2016 | 10887 | I BELIEVE IN HFA | Dividend paid 1.11% on $77,773.51 | Claim # 850 | Filed: $77,773.51 Voided: check issued on 11/16/2015 | 7100-000 | | -864.31 | 9,164.63 |

Exhibit 9
Page:  172

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 10911 | NORTH CHARLOTTE PLASTIC SURGERY PA | Dividend paid 1.11% on $2,681.82 \| Claim # 880 \| Filed: $2,681.82 Voided: check issued on 11/16/2015 | 7100-000 | | -29.80 | 9,194.43 |
| 03/04/2016 | 10929 | GRILLE AT 80 ELM INC | Dividend paid 1.11% on $43,389.00 \| Claim # 900 \| Filed: $43,389.00 Voided: check issued on 11/16/2015 | 7100-000 | | -482.19 | 9,676.62 |
| 03/04/2016 | 10951 | CARE MANAGEMENT INTERNATIONAL, INC. | Dividend paid 1.11% on $140,566.00 \| Claim # 925 \| Filed: $140,566.00 Voided: check issued on 11/16/2015 | 7100-000 | | -1,562.14 | 11,238.76 |
| 03/04/2016 | 10952 | A CHILD'S PLACE | Dividend paid 1.11% on $1,309.53 \| Claim # 926 \| Filed: $1,309.53 Voided: check issued on 11/16/2015 | 7100-000 | | -14.55 | 11,253.31 |
| 03/04/2016 | 10954 | MY HOSPITALITY XPERTS, INC | Dividend paid 1.11% on $4,189.00 \| Claim # 928 \| Filed: $4,189.00 Voided: check issued on 11/16/2015 | 7100-000 | | -46.55 | 11,299.86 |
| 03/04/2016 | 10960 | FACES BY KELLI INC. | Dividend paid 1.11% on $2,000.00 \| Claim # 934 \| Filed: $2,000.00 Voided: check issued on 11/16/2015 | 7100-000 | | -22.23 | 11,322.09 |

Exhibit 9
Page: 173

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/06/2016 | 10380 | BOTELHO LLC | Dividend paid 1.11% on $3,132.96 \| Claim # 267 \| Filed: $3,132.96 Voided: check issued on 11/16/2015 | 7100-000 | | -34.82 | 11,356.91 |
| 03/15/2016 | 10578 | CHOICE FINANCIAL & INSURANCE SERVICES | Dividend paid 1.11% on $9,106.42 \| Claim # 489 \| Filed: $9,106.42 Stopped: check issued on 11/16/2015 | 7100-000 | | -101.20 | 11,458.11 |
| 03/15/2016 | 10912 | FORTUNE CODERS INC. | Dividend paid 1.11% on $74,999.89 \| Claim # 881 \| Filed: $74,999.89 Stopped: check issued on 11/16/2015 | 7100-000 | | -833.49 | 12,291.60 |
| 03/15/2016 | 10915 | FORCE MACHINERY CO., INC. | Dividend paid 1.11% on $32,854.09 \| Claim # 884 \| Filed: $32,854.09 Voided: check issued on 11/16/2015 | 7100-000 | | -365.11 | 12,656.71 |
| 03/16/2016 | 11011 | FORTUNE CODERS INC | Dividend paid 1.11% on $74,999.89 \| Claim # 881 \| Filed: $74,999.89 | 7100-000 | | 833.49 | 11,823.22 |
| 03/16/2016 | 11012 | CHOICE FINANCIAL & INSURANCE SERVICES | Dividend paid 1.11% on $9,106.42 \| Claim # 489 \| Filed: $9,106.42 | 7100-000 | | 101.20 | 11,722.02 |
| 03/17/2016 | 10167 | STATE OF FLORIDA DEPARTMENT OF REVENUE | Dividend paid 32.63% on $600.00 \| Claim # 862 \| Filed: $600.00 Stopped: check issued on 11/16/2015 | 5800-000 | | -195.78 | 11,917.80 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 174

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10175 | EXPERT DRUG TESTING INC | Dividend paid 1.11% on $1,427.18 \| Claim # 4 \| Filed: $1,427.18 Stopped: check issued on 11/16/2015 | 7100-000 | | -15.87 | 11,933.67 |
| 03/17/2016 | 10192 | NEKO METROWEST LLC | Dividend paid 1.11% on $7,301.00 \| Claim # 25 \| Filed: $7,301.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -81.14 | 12,014.81 |
| 03/17/2016 | 10200 | A TO Z WIRELESS SOLUTIONS INC | Dividend paid 1.11% on $5,182.03 \| Claim # 37 \| Filed: $5,182.03 Stopped: check issued on 11/16/2015 | 7100-000 | | -57.59 | 12,072.40 |
| 03/17/2016 | 10206 | JOANNA M NICOLAY MELONOMA FOUNDATION, INC. | Dividend paid 1.11% on $16,572.84 \| Claim # 46 \| Filed: $16,572.84 Stopped: check issued on 11/16/2015 | 7100-000 | | -184.18 | 12,256.58 |
| 03/17/2016 | 10208 | SOLOMON FINANCIAL LLC | Dividend paid 1.11% on $904.84 \| Claim # 48 \| Filed: $904.84 Stopped: check issued on 11/16/2015 | 7100-000 | | -10.06 | 12,266.64 |
| 03/17/2016 | 10226 | ROXYJOHN INC. | Dividend paid 1.11% on $6,867.74 \| Claim # 71 \| Filed: $6,867.74 Stopped: check issued on 11/16/2015 | 7100-000 | | -76.32 | 12,342.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page:  175

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10227 | AGAVE TRANSPORTATION LLC | Dividend paid 1.11% on $10,849.13 \| Claim # 73 \| Filed: $10,849.13 Stopped: check issued on 11/16/2015 | 7100-000 | | -120.57 | 12,463.53 |
| 03/17/2016 | 10239 | THE SOFT FORGE, INC. | Dividend paid 1.11% on $9,521.88 \| Claim # 88 \| Filed: $9,521.88 Stopped: check issued on 11/16/2015 | 7100-000 | | -105.82 | 12,569.35 |
| 03/17/2016 | 10251 | SOUTHERN CALIFORNIA CUSTOM WINDOWS AND D | Dividend paid 1.11% on $563.02 \| Claim # 102 \| Filed: $563.02 Stopped: check issued on 11/16/2015 | 7100-000 | | -6.26 | 12,575.61 |
| 03/17/2016 | 10261 | NAVASOFT INC. | Dividend paid 1.11% on $2,872.46 \| Claim # 116 \| Filed: $2,872.46 Stopped: check issued on 11/16/2015 | 7100-000 | | -31.92 | 12,607.53 |
| 03/17/2016 | 10265 | HOLLIS MEDICAL SERVICES PC | Dividend paid 1.11% on $44,501.28 \| Claim # 120 \| Filed: $44,501.28 Stopped: check issued on 11/16/2015 | 7100-000 | | -494.55 | 13,102.08 |
| 03/17/2016 | 10266 | MORRIS MEDICAL, P.C. | Dividend paid 1.11% on $5,607.12 \| Claim # 121 \| Filed: $5,607.12 Stopped: check issued on 11/16/2015 | 7100-000 | | -62.31 | 13,164.39 |

Exhibit 9

Page:   176

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10272 | ADVANCED FOOT & ANKLE CARE CENTER | Dividend paid 1.11% on $1,716.00 \| Claim # 131 \| Filed: $1,716.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -19.07 | 13,183.46 |
| 03/17/2016 | 10274 | THE COGNITION GROUP INC | Dividend paid 1.11% on $12,457.57 \| Claim # 134 \| Filed: $12,457.57 Stopped: check issued on 11/16/2015 | 7100-000 | | -138.44 | 13,321.90 |
| 03/17/2016 | 10277 | HAMN VENTURES LLC | Dividend paid 1.11% on $4,942.02 \| Claim # 139 \| Filed: $4,942.02 Stopped: check issued on 11/16/2015 | 7100-000 | | -54.92 | 13,376.82 |
| 03/17/2016 | 10281 | ALCHERABIO LLC | Dividend paid 1.11% on $4,116.51 \| Claim # 144 \| Filed: $4,116.51 Stopped: check issued on 11/16/2015 | 7100-000 | | -45.75 | 13,422.57 |
| 03/17/2016 | 10284 | CONSULTANTS EXCHANGE USA | Dividend paid 1.11% on $191,173.82 \| Claim # 149 -3 \| Filed: $191,173.82 Stopped: check issued on 11/16/2015 | 7100-000 | | -2,124.55 | 15,547.12 |
| 03/17/2016 | 10286 | UPTON FOREIGN AUTO SERVICE CORP | Dividend paid 1.11% on $764.43 \| Claim # 151 \| Filed: $764.43 Stopped: check issued on 11/16/2015 | 7100-000 | | -8.50 | 15,555.62 |

Exhibit 9
Page:  177

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10292 | DUAL DIAGNOSIS TREATMENT CTR. | Dividend paid 1.11% on $43,876.76 \| Claim # 157 \| Filed: $43,876.76 Stopped: check issued on 11/16/2015 | 7100-000 | | -487.61 | 16,043.23 |
| 03/17/2016 | 10296 | JACOB BURNS | Dividend paid 1.11% on $7,090.15 \| Claim # 163 \| Filed: $7,090.15 Stopped: check issued on 11/16/2015 | 7100-000 | | -78.79 | 16,122.02 |
| 03/17/2016 | 10297 | AMBASSADOR CELLAR LLC | Dividend paid 1.11% on $1,291.30 \| Claim # 164 \| Filed: $1,291.30 Stopped: check issued on 11/16/2015 | 7100-000 | | -14.35 | 16,136.37 |
| 03/17/2016 | 10303 | FULL GOSPEL MONUMENT OF FAITH CHURCH, INC. | Dividend paid 1.11% on $13,203.78 \| Claim # 175 \| Filed: $13,203.78 Stopped: check issued on 11/16/2015 | 7100-000 | | -146.74 | 16,283.11 |
| 03/17/2016 | 10306 | BRETT E MALLONEE | Dividend paid 1.11% on $6,553.70 \| Claim # 180 \| Filed: $6,553.70 Stopped: check issued on 11/16/2015 | 7100-000 | | -72.83 | 16,355.94 |
| 03/17/2016 | 10311 | KAHAWA LLC | Dividend paid 1.11% on $11,165.46 \| Claim # 186 \| Filed: $11,165.46 Stopped: check issued on 11/16/2015 | 7100-000 | | -124.08 | 16,480.02 |

Exhibit 9

Page:  178

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10318 | MEDIA DESIGN ASSOCIATES | Dividend paid 1.11% on $68,541.97 \| Claim # 195 \| Filed: $68,541.97 Stopped: check issued on 11/16/2015 | 7100-000 | | -761.72 | 17,241.74 |
| 03/17/2016 | 10321 | SAFALTEK LLC | Dividend paid 1.11% on $5,494.10 \| Claim # 199 \| Filed: $5,494.10 Stopped: check issued on 11/16/2015 | 7100-000 | | -61.06 | 17,302.80 |
| 03/17/2016 | 10330 | BORRELLINET IT SERVICES INC | Dividend paid 1.11% on $2,625.36 \| Claim # 208 \| Filed: $2,625.36 Stopped: check issued on 11/16/2015 | 7100-000 | | -29.18 | 17,331.98 |
| 03/17/2016 | 10337 | DAVES WORK CORPORATION | Dividend paid 1.11% on $25,158.56 \| Claim # 216 \| Filed: $25,158.56 Stopped: check issued on 11/16/2015 | 7100-000 | | -279.59 | 17,611.57 |
| 03/17/2016 | 10338 | THERAPY CONCEPTS LLC | Dividend paid 1.11% on $12,002.83 \| Claim # 219 \| Filed: $12,002.83 Stopped: check issued on 11/16/2015 | 7100-000 | | -133.39 | 17,744.96 |
| 03/17/2016 | 10341 | OZ LAND ENTERPRISES, LLC | Dividend paid 1.11% on $5,100.00 \| Claim # 224 \| Filed: $5,100.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -56.68 | 17,801.64 |

Exhibit 9
Page: 179

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10349 | DB MUSIC PRODUCTIONS INC | Dividend paid 1.11% on $9,551.32 \| Claim # 234 \| Filed: $9,551.32 Stopped: check issued on 11/16/2015 | 7100-000 | | -106.15 | 17,907.79 |
| 03/17/2016 | 10353 | BURKLAND CONSULTING INC. | Dividend paid 1.11% on $3,004.93 \| Claim # 238 \| Filed: $3,004.93 Stopped: check issued on 11/16/2015 | 7100-000 | | -33.39 | 17,941.18 |
| 03/17/2016 | 10366 | MITCHELL AND SALTZ, LLP | Dividend paid 1.11% on $5,261.46 \| Claim # 251 \| Filed: $5,261.46 Stopped: check issued on 11/16/2015 | 7100-000 | | -58.47 | 17,999.65 |
| 03/17/2016 | 10373 | AMERICAN PERIMETER SECURITY INC | Dividend paid 1.11% on $4,347.32 \| Claim # 260 \| Filed: $4,347.32 Stopped: check issued on 11/16/2015 | 7100-000 | | -48.31 | 18,047.96 |
| 03/17/2016 | 10376 | LOZA & LOZA, LLP | Dividend paid 1.11% on $8,572.71 \| Claim # 263 \| Filed: $8,572.71 Stopped: check issued on 11/16/2015 | 7100-000 | | -95.27 | 18,143.23 |
| 03/17/2016 | 10379 | ALPHARETTA WOMENS SPECIALISTS LLC | Dividend paid 1.11% on $8,255.74 \| Claim # 266 \| Filed: $8,255.74 Stopped: check issued on 11/16/2015 | 7100-000 | | -91.75 | 18,234.98 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page:   180

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10389 | CLEAN CORNERS CLEANING SERVICES | Dividend paid 1.11% on $771.76 \| Claim # 276 \| Filed: $771.76 Stopped: check issued on 11/16/2015 | 7100-000 | | -8.58 | 18,243.56 |
| 03/17/2016 | 10391 | VINCENT M SHERIDAN | Dividend paid 1.11% on $2,947.16 \| Claim # 278 \| Filed: $2,947.16 Stopped: check issued on 11/16/2015 | 7100-000 | | -32.75 | 18,276.31 |
| 03/17/2016 | 10402 | POOL PROS OF HOLLYWOOD INC | Dividend paid 1.11% on $6,849.37 \| Claim # 289 \| Filed: $6,849.37 Stopped: check issued on 11/16/2015 | 7100-000 | | -76.12 | 18,352.43 |
| 03/17/2016 | 10409 | OPTIMAL SPINE CHIROPRACTIC LLC | Dividend paid 1.11% on $6,100.00 \| Claim # 297 \| Filed: $6,100.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -67.79 | 18,420.22 |
| 03/17/2016 | 10416 | B Z B ENTERPRISES INC | Dividend paid 1.11% on $10,715.48 \| Claim # 306 \| Filed: $10,715.48 Stopped: check issued on 11/16/2015 | 7100-000 | | -119.08 | 18,539.30 |
| 03/17/2016 | 10438 | ICE BAR ORLANDO LLC | Dividend paid 1.11% on $13,464.32 \| Claim # 331 \| Filed: $13,464.32 Stopped: check issued on 11/16/2015 | 7100-000 | | -149.63 | 18,688.93 |

**Form 2**

Exhibit 9

Page:  181

**Cash Receipts And Disbursements Record**

| **Case No.:** | 10-20324-VFP | | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|---|
| **Case Name:** | FIRST PRIORITY PAY, LLC | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3134 | | **Account #:** | ******4666 Checking Account |
| **For Period Ending:** | 03/01/2017 | | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10439 | FIT FOR LIFE OF NORTH CENTRAL FLORIDA IN | Dividend paid 1.11% on $9,631.37 \| Claim # 333 \| Filed: $9,631.37 Stopped: check issued on 11/16/2015 | 7100-000 | | -107.04 | 18,795.97 |
| 03/17/2016 | 10441 | STARVISION TECHNOLOGIES INC | Dividend paid 1.11% on $169,309.93 \| Claim # 335 \| Filed: $169,309.93 Stopped: check issued on 11/16/2015 | 7100-000 | | -1,881.58 | 20,677.55 |
| 03/17/2016 | 10443 | GUIDED SOLUTIONS INC | Dividend paid 1.11% on $18,222.65 \| Claim # 339 \| Filed: $18,222.65 Stopped: check issued on 11/16/2015 | 7100-000 | | -202.51 | 20,880.06 |
| 03/17/2016 | 10445 | GALLOPING COURSER CORPORATION | Dividend paid 1.11% on $2,972.88 \| Claim # 341 \| Filed: $2,972.88 Stopped: check issued on 11/16/2015 | 7100-000 | | -33.04 | 20,913.10 |
| 03/17/2016 | 10447 | STREETVIEW APPRAISALS, INC. | Dividend paid 1.11% on $1,377.00 \| Claim # 344 \| Filed: $1,377.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -15.30 | 20,928.40 |
| 03/17/2016 | 10461 | J OLSEN ENTERPRISE LLC | Dividend paid 1.11% on $1,400.00 \| Claim # 361 \| Filed: $1,400.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -15.56 | 20,943.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  182

| Case No.: | 10-20324-VFP | Trustee Name: | Benjamin A. Stanziale, Jr. (500340) |
|---|---|---|---|
| Case Name: | FIRST PRIORITY PAY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3134 | Account #: | ******4666 Checking Account |
| For Period Ending: | 03/01/2017 | Blanket Bond (per case limit): | $41,113,683.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10468 | BAO-TRAN NGUYEN OD PA | Dividend paid 1.11% on $2,768.59 \| Claim # 369 \| Filed: $2,768.59 Stopped: check issued on 11/16/2015 | 7100-000 | | -30.77 | 20,974.73 |
| 03/17/2016 | 10477 | ACTIVE LIVING OVER FIFTY INC | Dividend paid 1.11% on $13,752.11 \| Claim # 378 \| Filed: $13,752.11 Stopped: check issued on 11/16/2015 | 7100-000 | | -152.83 | 21,127.56 |
| 03/17/2016 | 10498 | AINSWORTH FAMILY LLC | Dividend paid 1.11% on $1,500.00 \| Claim # 403 \| Filed: $1,500.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -16.67 | 21,144.23 |
| 03/17/2016 | 10505 | DARIN INGELS N D P C | Dividend paid 1.11% on $22,155.60 \| Claim # 411 \| Filed: $22,155.60 Stopped: check issued on 11/16/2015 | 7100-000 | | -246.22 | 21,390.45 |
| 03/17/2016 | 10506 | MERGING ELEMENTS CORP. | Dividend paid 1.11% on $1,218.04 \| Claim # 412 \| Filed: $1,218.04 Stopped: check issued on 11/16/2015 | 7100-000 | | -13.54 | 21,403.99 |
| 03/17/2016 | 10507 | SURR PRESCHOOL I | Dividend paid 1.11% on $17,201.56 \| Claim # 413 \| Filed: $17,201.56 Stopped: check issued on 11/16/2015 | 7100-000 | | -191.16 | 21,595.15 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  183

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10508 | SURR PRESCHOOL II | Dividend paid 1.11% on $16,669.65 \| Claim # 414 \| Filed: $16,669.65 Stopped: check issued on 11/16/2015 | 7100-000 | | -185.25 | 21,780.40 |
| 03/17/2016 | 10516 | FUNDAMENTAL PARTICLE LLC | Dividend paid 1.11% on $17,555.33 \| Claim # 423 \| Filed: $17,555.33 Stopped: check issued on 11/16/2015 | 7100-000 | | -195.10 | 21,975.50 |
| 03/17/2016 | 10522 | JAS CONVENIENCE WINGS & RENTALS LLC | Dividend paid 1.11% on $4,205.58 \| Claim # 429 \| Filed: $4,205.58 Stopped: check issued on 11/16/2015 | 7100-000 | | -46.74 | 22,022.24 |
| 03/17/2016 | 10526 | JMK CONTACT INCORPORATED | Dividend paid 1.11% on $7,422.88 \| Claim # 433 \| Filed: $7,422.88 Stopped: check issued on 11/16/2015 | 7100-000 | | -82.49 | 22,104.73 |
| 03/17/2016 | 10528 | DAPRA LLC | Dividend paid 1.11% on $1,616.64 \| Claim # 436 \| Filed: $1,616.64 Stopped: check issued on 11/16/2015 | 7100-000 | | -17.97 | 22,122.70 |
| 03/17/2016 | 10534 | A'LOR INTERNATIONAL LTD. T/A CHARRIOL USA | Dividend paid 1.11% on $91,577.73 \| Claim # 444 \| Filed: $91,577.73 Stopped: check issued on 11/16/2015 | 7100-000 | | -1,017.72 | 23,140.42 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page:   184

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10540 | AVON PHARMACY & SURGICAL INC | Dividend paid 1.11% on $14,942.00 \| Claim # 451 \| Filed: $14,942.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -166.05 | 23,306.47 |
| 03/17/2016 | 10549 | IMAGE DEVELOPMENT GROUP INC. | Dividend paid 1.11% on $718.90 \| Claim # 460 \| Filed: $718.90 Stopped: check issued on 11/16/2015 | 7100-000 | | -7.99 | 23,314.46 |
| 03/17/2016 | 10555 | ANORA LLC | Dividend paid 1.11% on $5,698.10 \| Claim # 466 \| Filed: $5,698.10 Stopped: check issued on 11/16/2015 | 7100-000 | | -63.32 | 23,377.78 |
| 03/17/2016 | 10570 | DAVID R FLORA AGENCY | Dividend paid 1.11% on $6,935.00 \| Claim # 481 \| Filed: $6,935.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -77.07 | 23,454.85 |
| 03/17/2016 | 10572 | KATHRINA L. AGATEP, DDS | Dividend paid 1.11% on $35,520.29 \| Claim # 483 \| Filed: $35,520.29 Stopped: check issued on 11/16/2015 | 7100-000 | | -394.74 | 23,849.59 |
| 03/17/2016 | 10580 | LILA CAPITAL PARTNERS LLC | Dividend paid 1.11% on $6,318.19 \| Claim # 491 \| Filed: $6,318.19 Stopped: check issued on 11/16/2015 | 7100-000 | | -70.22 | 23,919.81 |

Exhibit 9
Page:  185

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10607 | DYE IT CONSULTING INC | Dividend paid 1.11% on $43,186.33 \| Claim # 519 \| Filed: $43,186.33 Stopped: check issued on 11/16/2015 | 7100-000 | | -479.94 | 24,399.75 |
| 03/17/2016 | 10608 | FLOOR CARE SERVICES CORP | Dividend paid 1.11% on $16,000.00 \| Claim # 520 \| Filed: $16,000.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -177.81 | 24,577.56 |
| 03/17/2016 | 10612 | VISION PHOTOGRAPHY LLC | Dividend paid 1.11% on $54,795.87 \| Claim # 525 \| Filed: $54,795.87 Stopped: check issued on 11/16/2015 | 7100-000 | | -608.96 | 25,186.52 |
| 03/17/2016 | 10615 | WORLD FINANCIAL DESK LLC | Dividend paid 1.11% on $43,557.37 \| Claim # 528 \| Filed: $43,557.37 Stopped: check issued on 11/16/2015 | 7100-000 | | -484.06 | 25,670.58 |
| 03/17/2016 | 10628 | FIRE PROTECTION MANAGEMENT INC | Dividend paid 1.11% on $10,994.15 \| Claim # 543 \| Filed: $10,994.15 Stopped: check issued on 11/16/2015 | 7100-000 | | -122.18 | 25,792.76 |
| 03/17/2016 | 10629 | AWP CONSTRUCTION INC | Dividend paid 1.11% on $5,965.40 \| Claim # 544 \| Filed: $5,965.40 Stopped: check issued on 11/16/2015 | 7100-000 | | -66.29 | 25,859.05 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:  186

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10637 | SELF POWERMENT, INC. | Dividend paid 1.11% on $8,175.32 \| Claim # 554 \| Filed: $8,175.32 Stopped: check issued on 11/16/2015 | 7100-000 | | -90.85 | 25,949.90 |
| 03/17/2016 | 10647 | JAVIER FAJARDO | Dividend paid 1.11% on $8,136.02 \| Claim # 566 \| Filed: $8,136.02 Stopped: check issued on 11/16/2015 | 7100-000 | | -90.42 | 26,040.32 |
| 03/17/2016 | 10649 | CITY PROPERTY MANAGEMENT LLC | Dividend paid 1.11% on $1,334.64 \| Claim # 568 \| Filed: $1,334.64 Stopped: check issued on 11/16/2015 | 7100-000 | | -14.83 | 26,055.15 |
| 03/17/2016 | 10651 | C+B KYLMOR INC | Dividend paid 1.11% on $25,176.23 \| Claim # 570 \| Filed: $25,176.23 Stopped: check issued on 11/16/2015 | 7100-000 | | -279.79 | 26,334.94 |
| 03/17/2016 | 10656 | MIRADOR HOMES LLC | Dividend paid 1.11% on $23,000.00 \| Claim # 577 \| Filed: $23,000.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -255.60 | 26,590.54 |
| 03/17/2016 | 10658 | GORWOOD SYSTEMS INC | Dividend paid 1.11% on $21,010.54 \| Claim # 582 \| Filed: $21,010.54 Stopped: check issued on 11/16/2015 | 7100-000 | | -233.49 | 26,824.03 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 187

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10661 | TWENTY FIRST CENTURY UROLOGY PLLC | Dividend paid 1.11% on $37,111.04 \| Claim # 585 \| Filed: $37,111.04 Stopped: check issued on 11/16/2015 | 7100-000 | | -412.42 | 27,236.45 |
| 03/17/2016 | 10666 | CECCHETTI INC | Dividend paid 1.11% on $12,960.00 \| Claim # 590 \| Filed: $12,960.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -144.03 | 27,380.48 |
| 03/17/2016 | 10671 | BLUE BAY TECHNOLOGY INC | Dividend paid 1.11% on $6,423.44 \| Claim # 595 \| Filed: $6,423.44 Stopped: check issued on 11/16/2015 | 7100-000 | | -71.39 | 27,451.87 |
| 03/17/2016 | 10679 | WHITE LAW PLLC | Dividend paid 1.11% on $2,168.50 \| Claim # 606 \| Filed: $2,168.50 Stopped: check issued on 11/16/2015 | 7100-000 | | -24.10 | 27,475.97 |
| 03/17/2016 | 10686 | SANAM GLOBAL LLC | Dividend paid 1.11% on $1,131.01 \| Claim # 614 \| Filed: $1,131.01 Stopped: check issued on 11/16/2015 | 7100-000 | | -12.57 | 27,488.54 |
| 03/17/2016 | 10701 | MICHELLE LINDSAY PHOTOGRAPHY | Dividend paid 1.11% on $5,786.65 \| Claim # 630 \| Filed: $5,786.65 Stopped: check issued on 11/16/2015 | 7100-000 | | -64.31 | 27,552.85 |

Exhibit 9
Page: 188

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-20324-VFP

**Case Name:** FIRST PRIORITY PAY, LLC

**Taxpayer ID #:** **-***3134

**For Period Ending:** 03/01/2017

**Trustee Name:** Benjamin A. Stanziale, Jr. (500340)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10702 | COMPUMED, INC | Dividend paid 1.11% on $3,151.23 \| Claim # 632 \| Filed: $3,151.23 Stopped: check issued on 11/16/2015 | 7100-000 | | -35.02 | 27,587.87 |
| 03/17/2016 | 10710 | SUPERIOR ENGINEERING CO INC | Dividend paid 1.11% on $22,368.42 \| Claim # 643 \| Filed: $22,368.42 Stopped: check issued on 11/16/2015 | 7100-000 | | -248.58 | 27,836.45 |
| 03/17/2016 | 10738 | LOOK WHO JUST BLOUIN PHOTOGRAPHY | Dividend paid 1.11% on $3,431.98 \| Claim # 674 \| Filed: $3,431.98 Stopped: check issued on 11/16/2015 | 7100-000 | | -38.14 | 27,874.59 |
| 03/17/2016 | 10739 | CALMHAVEN,INC | Dividend paid 1.11% on $48,846.36 \| Claim # 675 \| Filed: $48,846.36 Stopped: check issued on 11/16/2015 | 7100-000 | | -542.84 | 28,417.43 |
| 03/17/2016 | 10744 | APEX ENTERPRISES INC | Dividend paid 1.11% on $6,536.24 \| Claim # 681 \| Filed: $6,536.24 Stopped: check issued on 11/16/2015 | 7100-000 | | -72.64 | 28,490.07 |
| 03/17/2016 | 10758 | SUNRISE TOBACCO INC | Dividend paid 1.11% on $500,000.00 \| Claim # 698 \| Filed: $500,000.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -5,556.60 | 34,046.67 |

Exhibit 9
Page: 189

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              10-20324-VFP

**Case Name:**          FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**      **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**                  Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**                      Rabobank, N.A.

**Account #:**                        ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10764 | ADVANTAGE EQUIPMENT SERVICES LLC | Dividend paid 1.11% on $6,207.72 \| Claim # 705 \| Filed: $6,207.72 Stopped: check issued on 11/16/2015 | 7100-000 | | -68.99 | 34,115.66 |
| 03/17/2016 | 10774 | PORTRAIT LIFE BY JEFFREY AND JULIA WOODS, LTD. | Dividend paid 1.11% on $20,977.61 \| Claim # 716 \| Filed: $20,977.61 Stopped: check issued on 11/16/2015 | 7100-000 | | -233.13 | 34,348.79 |
| 03/17/2016 | 10775 | REFORM CONCEPTS INC | Dividend paid 1.11% on $3,176.14 \| Claim # 717 \| Filed: $3,176.14 Stopped: check issued on 11/16/2015 | 7100-000 | | -35.30 | 34,384.09 |
| 03/17/2016 | 10795 | NADINE PAPPAS MD LLC | Dividend paid 1.11% on $5,771.24 \| Claim # 741 \| Filed: $5,771.24 Stopped: check issued on 11/16/2015 | 7100-000 | | -64.14 | 34,448.23 |
| 03/17/2016 | 10797 | ENOKI FILMS USA INC | Dividend paid 1.11% on $27,034.76 \| Claim # 743 \| Filed: $27,034.76 Stopped: check issued on 11/16/2015 | 7100-000 | | -300.44 | 34,748.67 |
| 03/17/2016 | 10798 | MR. PIZZA INC. | Dividend paid 1.11% on $139,739.20 \| Claim # 744 \| Filed: $139,739.20 Stopped: check issued on 11/16/2015 | 7100-000 | | -1,552.95 | 36,301.62 |

Exhibit 9
Page: 190

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10809 | INNOCOM INC. | Dividend paid 1.11% on $2,221.57 \| Claim # 755 \| Filed: $2,221.57 Stopped: check issued on 11/16/2015 | 7100-000 | | -24.69 | 36,326.31 |
| 03/17/2016 | 10813 | MICHAEL LINN SOLE MBR | Dividend paid 1.11% on $1,367.90 \| Claim # 762 \| Filed: $1,367.90 Stopped: check issued on 11/16/2015 | 7100-000 | | -15.20 | 36,341.51 |
| 03/17/2016 | 10817 | 3 GIRLS PHOTOGRAPHY LLC | Dividend paid 1.11% on $878.77 \| Claim # 767 \| Filed: $878.77 Stopped: check issued on 11/16/2015 | 7100-000 | | -9.77 | 36,351.28 |
| 03/17/2016 | 10819 | DORAS BRIDAL AND FORMAL LTD | Dividend paid 1.11% on $568.37 \| Claim # 770 \| Filed: $568.37 Stopped: check issued on 11/16/2015 | 7100-000 | | -6.32 | 36,357.60 |
| 03/17/2016 | 10820 | SANTIAGO ISRAEL SALAZAR | Dividend paid 1.11% on $1,863.46 \| Claim # 771 \| Filed: $1,863.46 Stopped: check issued on 11/16/2015 | 7100-000 | | -20.71 | 36,378.31 |
| 03/17/2016 | 10830 | CASA BOOSE INC | Dividend paid 1.11% on $3,248.60 \| Claim # 783 \| Filed: $3,248.60 Stopped: check issued on 11/16/2015 | 7100-000 | | -36.10 | 36,414.41 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  191

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10834 | HUGHES ORGANIZATION INC | Dividend paid 1.11% on $5,080.64 \| Claim # 787 \| Filed: $5,080.64 Stopped: check issued on 11/16/2015 | 7100-000 | | -56.46 | 36,470.87 |
| 03/17/2016 | 10835 | CENTURY METAL RECYCLING PVT. LTD. | Dividend paid 1.11% on $18,300.00 \| Claim # 788 \| Filed: $18,300.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -203.37 | 36,674.24 |
| 03/17/2016 | 10843 | MARYAM M SULUKI DMD & ASSOCIATES | Dividend paid 1.11% on $560.07 \| Claim # 799 \| Filed: $560.07 Stopped: check issued on 11/16/2015 | 7100-000 | | -6.22 | 36,680.46 |
| 03/17/2016 | 10854 | MJT FOOD SERVICES LLC | Dividend paid 1.11% on $22,333.11 \| Claim # 813 \| Filed: $22,333.11 Stopped: check issued on 11/16/2015 | 7100-000 | | -248.19 | 36,928.65 |
| 03/17/2016 | 10855 | INTELLIWIZE TECHNOLOGIES INC | Dividend paid 1.11% on $9,228.00 \| Claim # 814 \| Filed: $9,228.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -102.55 | 37,031.20 |
| 03/17/2016 | 10857 | ENTRUST CAMA SELF DIRECTED IRA LLC | Dividend paid 1.11% on $60,118.78 \| Claim # 817 \| Filed: $60,118.78 Stopped: check issued on 11/16/2015 | 7100-000 | | -668.11 | 37,699.31 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  192

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10859 | R J RITEWAY DOOR COMPANY | Dividend paid 1.11% on $37,395.26 \| Claim # 819 \| Filed: $37,395.26 Stopped: check issued on 11/16/2015 | 7100-000 | | -415.58 | 38,114.89 |
| 03/17/2016 | 10865 | PLAY N EXPLORE LLC | Dividend paid 1.11% on $769.40 \| Claim # 827 \| Filed: $769.40 Stopped: check issued on 11/16/2015 | 7100-000 | | -8.55 | 38,123.44 |
| 03/17/2016 | 10866 | ALL STORAGE SOLUTIONS INC | Dividend paid 1.11% on $1,416.78 \| Claim # 828 \| Filed: $1,416.78 Stopped: check issued on 11/16/2015 | 7100-000 | | -15.74 | 38,139.18 |
| 03/17/2016 | 10870 | SAS TECHNOSTRUCTURE LLC | Dividend paid 1.11% on $607.52 \| Claim # 831 \| Filed: $607.52 Stopped: check issued on 11/16/2015 | 7100-000 | | -6.75 | 38,145.93 |
| 03/17/2016 | 10879 | SCOTT M. MELTZER DMD PA | Dividend paid 1.11% on $20,973.55 \| Claim # 841 \| Filed: $20,973.55 Stopped: check issued on 11/16/2015 | 7100-000 | | -233.08 | 38,379.01 |
| 03/17/2016 | 10886 | WB DEVELOPMENT SERVICES LLC | Dividend paid 1.11% on $5,341.42 \| Claim # 849 \| Filed: $5,341.42 Stopped: check issued on 11/16/2015 | 7100-000 | | -59.36 | 38,438.37 |

**Form 2**

Exhibit 9
Page:  193

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10894 | KD FRANGRANCES INC | Dividend paid 1.11% on $54,038.92 \| Claim # 858 \| Filed: $54,038.92 Stopped: check issued on 11/16/2015 | 7100-000 | | -600.55 | 39,038.92 |
| 03/17/2016 | 10896 | A-TECH RESTORATION INC. | Dividend paid 1.11% on $2,798.30 \| Claim # 861 \| Filed: $2,798.30 Stopped: check issued on 11/16/2015 | 7100-000 | | -31.10 | 39,070.02 |
| 03/17/2016 | 10898 | SAULAT ENTERPRISES, INC. | Dividend paid 1.11% on $164,287.29 \| Claim # 865 \| Filed: $164,287.29 Stopped: check issued on 11/16/2015 | 7100-000 | | -1,825.76 | 40,895.78 |
| 03/17/2016 | 10907 | LOBROY LLC | Dividend paid 1.11% on $7,803.63 \| Claim # 875 \| Filed: $7,803.63 Stopped: check issued on 11/16/2015 | 7100-000 | | -86.72 | 40,982.50 |
| 03/17/2016 | 10913 | TJ ANESTHESIA SERVICES/REN Y LIU | Dividend paid 1.11% on $6,960.08 \| Claim # 882 \| Filed: $6,960.08 Stopped: check issued on 11/16/2015 | 7100-000 | | -77.35 | 41,059.85 |
| 03/17/2016 | 10917 | SANTA MONICA PET PROJECT LLC | Dividend paid 1.11% on $20,000.00 \| Claim # 887 \| Filed: $20,000.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -222.26 | 41,282.11 |

Exhibit 9
Page:  194

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10933 | PROMPT TAX SERVICE, LLC | Dividend paid 1.11% on $10,123.34 \| Claim # 904 \| Filed: $10,123.34 Stopped: check issued on 11/16/2015 | 7100-000 | | -112.50 | 41,394.61 |
| 03/17/2016 | 10936 | SARNO & DEFELICE LLC | Dividend paid 1.11% on $2,716.92 \| Claim # 907 \| Filed: $2,716.92 Stopped: check issued on 11/16/2015 | 7100-000 | | -30.19 | 41,424.80 |
| 03/17/2016 | 10943 | MARQUIS ADVERTISING | Dividend paid 1.11% on $754.19 \| Claim # 916 \| Filed: $754.19 Stopped: check issued on 11/16/2015 | 7100-000 | | -8.38 | 41,433.18 |
| 03/17/2016 | 10945 | DAVID JURGENSEN INC | Dividend paid 1.11% on $12,939.22 \| Claim # 918 \| Filed: $12,939.22 Stopped: check issued on 11/16/2015 | 7100-000 | | -143.80 | 41,576.98 |
| 03/17/2016 | 10948 | ANNA ROSSIS D.M.D. | Dividend paid 1.11% on $2,840.79 \| Claim # 921 \| Filed: $2,840.79 Stopped: check issued on 11/16/2015 | 7100-000 | | -31.57 | 41,608.55 |
| 03/17/2016 | 10956 | ONE BEACON INSURANCE CO. DBA FANTASTIC SAMS | Dividend paid 1.11% on $25,000.00 \| Claim # 930 \| Filed: $25,000.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -277.83 | 41,886.38 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  195

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10964 | OZODIGITAL LLC | Dividend paid 1.11% on $3,063.00 \| Claim # 940 \| Filed: $3,063.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -34.04 | 41,920.42 |
| 03/17/2016 | 10968 | NK THERAPY PRODUCTS INC | Dividend paid 1.11% on $6,696.00 \| Claim # 944 \| Filed: $6,696.00 Stopped: check issued on 11/16/2015 | 7100-000 | | -74.41 | 41,994.83 |
| 03/17/2016 | 10972 | KACZ MJ CORP | Dividend paid 1.11% on $13,495.28 \| Claim # 949 \| Filed: $13,495.28 Stopped: check issued on 11/16/2015 | 7100-000 | | -149.98 | 42,144.81 |
| 03/17/2016 | 10978 | LIBERTY GROVE SOFTWARE INC | Dividend paid 1.11% on $4,474.42 \| Claim # 955 \| Filed: $4,474.42 Stopped: check issued on 11/16/2015 | 7100-000 | | -49.73 | 42,194.54 |
| 03/17/2016 | 10979 | LUMNI USA | Dividend paid 1.11% on $15,155.53 \| Claim # 956 \| Filed: $15,155.53 Stopped: check issued on 11/16/2015 | 7100-000 | | -168.43 | 42,362.97 |
| 03/17/2016 | 10983 | CINDERELLA'S CLEANING CONTRACTORS, INC. | Dividend paid 1.11% on $6,879.68 \| Claim # 960 \| Filed: $6,879.68 Stopped: check issued on 11/16/2015 | 7100-000 | | -76.46 | 42,439.43 |

## Form 2

Exhibit 9
Page:  196

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10987 | CREATIVE TALENT SOURCE | Dividend paid 1.11% on $16,145.84 \| Claim # 966 \| Filed: $16,145.84 Stopped: check issued on 11/16/2015 | 7100-000 | | -179.43 | 42,618.86 |
| 03/17/2016 | 10989 | SJ PRINT SOLUTIONS INC | Dividend paid 1.11% on $4,517.28 \| Claim # 968 \| Filed: $4,517.28 Stopped: check issued on 11/16/2015 | 7100-000 | | -50.20 | 42,669.06 |
| 03/17/2016 | 10991 | MOVING TARGET ENTERTAINMENT, INC. | Dividend paid 1.11% on $3,077.92 \| Claim # 970 \| Filed: $3,077.92 Stopped: check issued on 11/16/2015 | 7100-000 | | -34.21 | 42,703.27 |
| 03/17/2016 | 10995 | JOELL CORPORATION | Dividend paid 1.11% on $8,846.50 \| Claim # 975 \| Filed: $8,846.50 Stopped: check issued on 11/16/2015 | 7100-000 | | -98.32 | 42,801.59 |
| 03/17/2016 | 10996 | 9002 CORPORATION | Dividend paid 1.11% on $15,139.33 \| Claim # 977 \| Filed: $15,139.33 Stopped: check issued on 11/16/2015 | 7100-000 | | -168.26 | 42,969.85 |
| 03/17/2016 | 10997 | 9003 CORPORATION | Dividend paid 1.11% on $8,792.77 \| Claim # 978 \| Filed: $8,792.77 Stopped: check issued on 11/16/2015 | 7100-000 | | -97.72 | 43,067.57 |

Exhibit 9
Page:  197

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          10-20324-VFP

**Case Name:**        FIRST PRIORITY PAY, LLC

**Taxpayer ID #:**    **-***3134

**For Period Ending:**  03/01/2017

**Trustee Name:**         Benjamin A. Stanziale, Jr. (500340)

**Bank Name:**            Rabobank, N.A.

**Account #:**            ******4666 Checking Account

**Blanket Bond (per case limit):** $41,113,683.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2016 | 10998 | 9001 CORPORATION | Dividend paid 1.11% on $16,004.52 \| Claim # 979 \| Filed: $16,004.52 Stopped: check issued on 11/16/2015 | 7100-000 | | -177.86 | 43,245.43 |
| 03/17/2016 | 10999 | LUMNI INC. | Dividend paid 1.11% on $13,400.18 \| Claim # 982 \| Filed: $13,400.18 Stopped: check issued on 11/16/2015 | 7100-000 | | -148.92 | 43,394.35 |
| 03/30/2016 | 11013 | ONE BEACON INSURANCE CO. DBA FANTASTIC SAMS | Dividend paid 1.11% on $25,000.00 \| Claim # 930 \| Filed: $25,000.00 | 7100-000 | | 277.83 | 43,116.52 |
| 03/30/2016 | 11014 | US BANKRUPTCY COURT | PAYMENT OF UNCLAIMED FUNDS | 7100-001 | | 43,116.52 | 0.00 |
| 05/19/2016 | 11007 | 5042 HOLDINGS LIMITED | Dividend paid 1.11% on $201,911.26 \| Claim # 201 \| Filed: $201,911.26 RE-ISSUE OF STALE CHECK WITH NEW ADDRESS Stopped: check issued on 02/24/2016 | 7100-000 | | -2,243.88 | 2,243.88 |
| 11/14/2016 | 11015 | 5042 HOLDINGS LIMITED | Dividend paid 1.11% on $201,911.26 \| Claim # 201 \| Filed: $201,911.26 RE-ISSUE OF STOPED WITH NEW ADDRESS | 7100-000 | | 2,243.88 | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  198

| | |
|---|---|
| **Case No.:** | 10-20324-VFP |
| **Case Name:** | FIRST PRIORITY PAY, LLC |
| **Taxpayer ID #:** | **-***3134 |
| **For Period Ending:** | 03/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4666 Checking Account |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **1,688,342.91** | **1,688,342.91** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 1,032,464.92 | 0.00 | |
| | | **Subtotal** | | | **655,877.99** | **1,688,342.91** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$655,877.99** | **$1,688,342.91** | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  199

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-20324-VFP | |
| **Case Name:** | FIRST PRIORITY PAY, LLC | |
| **Taxpayer ID #:** | **-***3134 | |
| **For Period Ending:** | 03/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4667 Money Market Acct-TEXAS |
| **Blanket Bond (per case limit):** | $41,113,683.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 88,955.71 | | 88,955.71 |
| 02/07/2013 | 11002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2012 FOR CASE #10-20324, PAYMENT OF BLANKET BOND FOR 1/1/13 TO 12/31/13 | 2300-000 | | 872.69 | 88,083.02 |
| 01/02/2014 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 11/30/2013 FOR CASE #10-20324, BOND PAYMENT FOR BOND #016026384 | 2300-000 | | 1,378.90 | 86,704.12 |
| 01/08/2015 | | To Account #******4666 | TRANSFER TO CLOSE ACCOUNT | 9999-000 | | 86,704.12 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 88,955.71 | 88,955.71 | $0.00 |
| Less: Bank Transfers/CDs | 88,955.71 | 86,704.12 | |
| **Subtotal** | 0.00 | 2,251.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,251.59 | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                            *! - transaction has not been cleared*

**Exhibit 9**

Page: 200

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 10-20324-VFP | | **Trustee Name:** | Benjamin A. Stanziale, Jr. (500340) |
| **Case Name:** | FIRST PRIORITY PAY, LLC | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3134 | | **Account #:** | ******4667 Money Market Acct-TEXAS |
| **For Period Ending:** | 03/01/2017 | | **Blanket Bond (per case limit):** | $41,113,683.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| **********0565 Money Market Account | $111,506.97 | $9,918.26 | $0.00 |
| **********0566 Checking Account | $0.00 | $5,712.50 | $0.00 |
| **********0567 Money Market Account-Figo | $501,613.69 | $456.12 | $0.00 |
| **********0519 Checking Account | $382,685.95 | $33,958.93 | $0.00 |
| **********0568 Money Market Acct-TEXAS | $93,206.05 | $4,250.34 | $0.00 |
| ******4666 Checking Account | $655,877.99 | $1,688,342.91 | $0.00 |
| ******4667 Money Market Acct-TEXAS | $0.00 | $2,251.59 | $0.00 |
| | **$1,744,890.65** | **$1,744,890.65** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**